## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| HORNBLOWER HOLDINGS LLC, *et al.*,[1] | Case No. 24-90061 (MI) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on March 26, 2024, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served (i) via the method set forth on the Master Service List attached hereto as **Exhibit A** and (ii) via the method set forth on the Service List attached hereto as **Exhibit B**:

- **Notice to Contract Parties to Rejected Executory Contracts and Unexpired Leases [Docket No. 349]**

Dated: March 27, 2024

Randy Lowry
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California }
{ } ss.
{County of Los Angeles }

Subscribed and sworn to (or affirmed) before me on this 27*th* day of *March*, 20 24, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

*Carolyn K. Cashman*
Notary Public

CAROLYN K. CASHMAN
Notary Public - California
Los Angeles County
Commission # 2396732
My Comm. Expires Mar 11, 2026

---

[1] The last four digits of Debtor Hornblower Holdings LLC's tax identification number are 6035. Due to the large number of debtor entities in these chapter 11 cases, for which the Debtors have requested joint administration, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent at https://omniagentsolutions.com/Hornblower. The location of the Debtors' service address for purposes of these chapter 11 cases is: Pier 3 on The Embarcadero, San Francisco, CA 94111.

## **EXHIBIT A**

**Exhibit A**
**Master Service List**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Regulatory Authority | Alabama Dot | P.O. Box 303050<br>Montgomery, AL 36130 | | | First Class Mail |
| 30 Largest | American Express | Attn: Steve Squeri, CEO<br>200 Vesey St<br>New York, NY 10285 | | stephen.squeri@aexp.com | Email |
| *Committee of Unsecured Creditors | Angela Composto | C/O Stuart J. Miller<br>100 Church St, 8th Fl<br>New York, NY 10007 | | Angela.composto2375@gmail.com<br>stuart@lankmill.com | Email |
| *NOA - Counsel for GLAS TRUST Company LLC | ArentFox Schiff LLP | Attn: Brett D. Goodman | | Brett.Goodman@afslaw.com | Email |
| *NOA - Counsel for GLAS TRUST Company LLC | ArentFox Schiff LLP | Attn: Jeffrey Gleit/Brett Goodman<br>1301 Ave of the Americas, 42nd Fl<br>New York, NY 10019 | 212-484-3990 | Jeffrey.Gleit@afslaw.com | Email |
| *NOA - Counsel for GLAS TRUST Company LLC | ArentFox Schiff LLP | Attn: Matthew R. Bentley<br>233 S Wacker Dr, Ste 7100<br>Chicago, IL 60606 | 312-258-5600 | Matthew.Bentley@afslaw.com | Email |
| Counsel to DIP Agent | Arentfox Schiff, LLP | Attn: Annie Mose, Matthew R Bentley<br>Attn: Jeffrey R Gleit, Brett D Goodman,<br>Jonathan P Bagg<br>1301 Ave of the Americas, 42nd Fl<br>New York, NY 10019 | | annie.mose@afslaw.com;<br>matthew.bentley@afslaw.com;<br>jeffrey.gleit@afslaw.com;<br>brett.goodman@afslaw.com;<br>jonathan.bagg@afslaw.com | Email |
| 30 Largest | Bay Ship & Yacht Co | Attn: Joel Welter, CEO<br>2900 Main St, Ste 2100<br>Alameda, CA 94501 | | | First Class Mail |
| 30 Largest | Blanchard Machinery Co | Attn: Dalys Johnson, CFO<br>3151 Charleston Hwy<br>W Columbia, SC 29172 | | djohnson@blanchardmachinery.com | Email |
| 30 Largest | BNA Marine Services | Attn: Jacob Breaux, CEO<br>1022 Jackson Rd<br>Amelia, LA 70340 | | jake.breaux@bnamarine.com | Email |
| *NOA - Counsel for Broward County | Broward County Attorney | Attn: Andrew Meyers/Scott Andron<br>Governmental Ctr, Ste 423<br>115 S Andrews Ave<br>Fort Lauderdale, FL 33301 | | sandron@broward.org | Email<br>First Class Mail |
| Counsel to UBS AG, Stamford Branch | Cahill Gordon & Reindel LLP | Attn: Jonathan J Frankel/Javier Ortiz<br>Attn: Richard A Stieglitz Jr<br>32 Old Slip<br>New York, NY 10005 | | jjfrankel@cahill.com;<br>rstieglitz@cahill.com;<br>jortiz@cahill.com | Email<br>First Class Mail |
| Regulatory Authority | California Coastal Commission | 45 Fremont St, Ste 2000<br>San Francisco, CA 94105-2219 | | | First Class Mail |
| Regulatory Authority | California Travel & Tourism Commission | 555 Capitol Mall, Ste 465<br>Sacramento, CA 95814 | | | First Class Mail |
| *NOA - Counsel for Arch Insurance Company and Arch Insurance Solutions, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber, Esq.<br>105 Eisenhower Pkwy<br>Roseland, NJ 07068 | 973-530-2246 | szuber@csglaw.com | Email |
| *NOA - Counsel for Arch Insurance Company and Arch Insurance Solutions, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Brian Kantar, Esq.<br>105 Eisenhower Pkwy<br>Roseland, NJ 07068 | 973-530-2312 | bkantar@csglaw.com | Email |
| 30 Largest | Clyve Shaw & Kenardro Press | Attn: Brandon M Sweeney, Christopher Q Davis, Counsels<br>c/o Working Solutions<br>80 Broad St, Ste 703<br>New York, NY 10004 | | bsweeney@workingsolutionsnyc.com;<br>cdavis@workingsolutionsnyc.com | Email |
| 30 Largest | Cruise Line Agencies of Alaska Se, Inc | Attn: Drew Green, Port Manager<br>55 Schoenbar Ct, Ste 101<br>Ketchikan, AK 99901 | | andrewg@claalaska.com | Email |
| *NOA - Counsel to Crestview Advisors, L.L.C. | Davis Polk & Wardell LLP | Attn: Brian M. Resnick<br>Attn: Adam L. Shpeen<br>Attn: David Kratzer<br>450 Lexington Ave<br>New York, NY 10017 | | brian.resnick@davispolk.com<br>adam.shpeen@davispolk.com<br>david.kratzer@davispolk.com | Email |
| Regulatory Authority | Dept of Consumer Affairs | 600 Pennsylvania Ave NW<br>Washington, DC 20580 | | | First Class Mail |
| Regulatory Authority | Dept of Fish & Wildlife | 1850 C St NW<br>Washington, DC 20240 | | | First Class Mail |
| Regulatory Authority | Dept of Homeland Security | 245 Murray Ln SW<br>Washington, DC 20528-0075 | | | First Class Mail |
| Regulatory Authority | Dept of Labor & Industries | P.O. Box 34974<br>Seattle, WA 98124-1974 | | | First Class Mail |
| Regulatory Authority | Dept of Motor Vehicles | 2415 1st Ave<br>Mail Stn M 186<br>Sacramento, CA 95818 | | | First Class Mail |
| Regulatory Authority | Dept of Parks & Recreation | Attn: For-Hire Ins Verification Certificate Program<br>P.O. Box 942896<br>Sacramento, CA 94296-0001 | | | First Class Mail |
| Regulatory Authority | Division of Boating & Waterways | P.O. Box 942896<br>Sacramento, CA 94296 | | | First Class Mail |
| *NOA - Counsel to Deana Nazario | Doyle Dennis LLP | Attn: Michael Patrick Doyle<br>Attn: Patrick Dennis<br>Attn: Jeffrey Avery<br>3401 Allen Pkwy, Ste 100<br>Houston, TX 77019 | 713-571-1148 | service@doylelawfirm.com | Email |
| 30 Largest | Easton Coach Co | Attn: Joe Scott, CEO<br>1200 Conroy Pl<br>Easton, PA 18040 | | jscott@eastoncoach.com | Email |
| *Committee of Unsecured Creditors | Easton Coach Company | Attn: Joe Scott<br>310 W Johnson Hwy, Ste 104<br>Norristown, PA 19401 | | jscott@eastoncoach.com | Email |

**Exhibit A**
**Master Service List**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| 30 Largest | Elevation Africa Destinations | Attn: Faith Musekiwa, Owner<br>29 Pine Rd, Ste 37<br>Gauteng<br>Johannesburg, 2055<br>South Africa | | RES1@EADESTINATIONS.COM | Email |
| Regulatory Authority | FDA | 10903 New Hampshire Ave<br>Silver Spring, MD 20993 | | | First Class Mail |
| Regulatory Authority | Federal Communications Commission | 45 L St NE<br>Washington, DC 20554 | | | First Class Mail |
| *NOA - Counsel to  the WARN Act Class Members and Seaman Subclass Members represented by Plaintiffs Bertrand M. Suarez and John Cook | Fishman Haygood, L.L.P. | Attn: Brent B. Barriere<br>Attn: Jason W. Burge<br>Attn: Cherie D. Nobles<br>Attn: Julie S. Meaders<br>201 St. Charles Ave, Ste 4600<br>New Orleans, LA 70170 | 504-586-2520 | bbarriere@fishmanhaygood.com<br>jburge@fishmanhaygood.com<br>cnobles@fishmanhaygood.com<br>jmeaders@fishmanhaygood.com | Email |
| *Committee of Unsecured Creditors | FMC GlobalSat Inc. | Attn: Emmanuel Cotrel<br>1200 E. Las Olas Blvd., 3rd Fl<br>Fort Lauderdale, FL 33301 | | ecotrel@fmcglobalsat.com | Email |
| 30 Largest | FMC Globalsat, Inc | Attn: Emmanuel Cotrel, CEO<br>1200 E Las Olas Blvd, Ste 302<br>Ft Lauderdale, FL 33315 | | ecotrel@fmcglobalsat.com | Email |
| *NOA - Attorneys For Easton Coach Company | Foley & Lardner LLP | Attn: John P. Melko<br>Attn: Quynh-Nhu Truong<br>1000 Louisiana, Ste 2000<br>Houston, TX 77002 | 713-276-5555 | jmelko@foley.com<br>qtruong@foley.com | Email |
| 30 Largest | Gurucul Solutions, LLC | Attn:Saryu Nayyar, CEO<br>222 N Pacific Coast Hwy, Ste 1310<br>El Segundo, CA 90245 | | SARYU@GURUCUL.COM | Email |
| 30 Largest | Harbor Fuels | Attn: Melanie Wheeler, Manager<br>256 Marginal St<br>Boston, MA 02128 | | mwheeler@harborfuels.com | Email |
| *NOA - Counsel for the Ad Hoc Group of Lenders | Haynes and Boone LLP | Attn: Charles A. Beckham, Jr. | | charles.beckham@haynesboone.com | Email |
| *NOA - Counsel for the Ad Hoc Group of Lenders | Haynes and Boone LLP | Attn: Patrick Hughes/Charles Beckham, Jr<br>Attn: Re'Necia Sherald<br>1221 McKinney St, Ste 4000<br>Houston, TX 77010 | | patrick.hughes@haynesboone.com | Email |
| *NOA - Counsel for the Ad Hoc Group of Lenders | Haynes and Boone LLP | Attn: Re'Necia Sherald | | renecia.sherald@haynesboone.com | Email |
| Regulatory Authority | Hm Coastguard UK | Spring Pl<br>105 Commercial Rd<br>Southhampton, SO15 1EG<br>United Kingdom | | | First Class Mail |
| 30 Largest | Intercruises Shoreside & Port Services Canada | Attn: Olga Piqueras, Managing Director<br>Carrer De La Diputació, 238<br>Catalonia<br>Barcelona, 08007<br>Spain | | o.piqueras@intercruises.com | Email |
| Governmental Authority | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | | | First Class Mail |
| *NOA - Counsel to Ecolab Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey<br>Washington Bldg, Barnabas Business Ctr<br>4650 N Port Washington Rd<br>Milwaukee, WI 53212-1059 | | | First Class Mail |
| *NOA - Counsel for Netrality Properties, LP | Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman<br>101 N Washington Ave, Ste 4A<br>Margate, NJ 08402 | | kurtzman@kurtzmansteady.com | Email |
| *NOA - Counsel for SeaTran Marine, LLC; Lady Madi, LLC; Mr. Row, LLC; and Lady Brandi, LLC | Lugenbuhl, Wheaton, Peck, Rankin & Hubbard | Attn: Benjamin Kadden/Stewart Peck<br>Attn: Coleman Torrans<br>601 Poydras St, 27th Fl<br>New Orleans, LA 70130 | 504-310-9195 | bkadden@lawla.com<br>speck@lawla.com<br>ctorrans@lawla.com | Email |
| *NOA - Counsel for Argonaut Insurance Company | Manier & Herod, P.C. | Attn: Michael Collins/Scott Williams<br>Attn: S. Marc Buchman<br>1201 Demonbreun St, Ste 900<br>Nashville, TN 37203 | | mcollins@manierherod.com<br>swilliams@manierherod.com<br>mbuchman@manierherod.com | Email |
| 30 Largest | Marine & Industrial Solutions | Attn: Dan Macri, CEO<br>5759 Nw Zenith Dr<br>Pt St Lucie, FL 34986-3529 | | dan@marineindustrialsolutions.com | Email |
| Regulatory Authority | Maritime & Coastguard Agency | Spring Pl<br>105 Commercial Rd<br>Southampton, SO15 1EG<br>United Kingdom | | | First Class Mail |
| Regulatory Authority | Maritime Administration (Marad) | 1200 New Jersey Ave<br>Washington, DC 20590 | | | First Class Mail |
| Regulatory Authority | Mass Bay Transit Authority | 10 Park Plz<br>Boston, MA 02116 | | | First Class Mail |
| 30 Largest | McKinsey & Co, Inc | Attn: Shelley Stewart, Sr Partner<br>3 World Trade Ctr<br>175 Greenwich St<br>New York, NY 10007 | | SHELLEY_STEWART@MCKINSEY.COM | Email |
| *NOA - Counsel for the Ad Hoc Group of Lenders | Milbank LLP | Attn: Andrew M. Leblanc<br>1850 K St NW, Ste 1100<br>Washington, DC 20006 | | aleblanc@milbank.com | Email |
| *NOA - Counsel for the Ad Hoc Group of Lenders | Milbank LLP | Attn: Evan R. Fleck/Matthew L. Brod<br>55 Hudson Yards<br>New York, NY 10001 | | efleck@milbank.com | Email |
| *NOA - Counsel for the Ad Hoc Group of Lenders | Milbank LLP | Attn: Matthew L. Brod | | mbrod@milbank.com | Email |
| Counsel to the Ad Hoc Lender Group | Milbank, LLP | Attn: Evan Fleck, Matthew Broad<br>55 Hudson Yards<br>New York, NY 10001-2163 | | efleck@milbank.com; mbrod@milbank.com | Email |

**Exhibit A**
**Master Service List**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| 30 Largest | Mittera Group | Attn: Jon Troen, CEO<br>1312 Locust St, Ste 202<br>Des Moines, IA 50309 | | jon.troen@mittera.com | Email |
| *Committee of Unsecured Creditors | Mr. Row, LLC (SeaTran Marine) | Attn: Ryan Landry<br>107 Highway 90 W<br>New Iberia, LA 70560 | | ryan@seatranmarine.com | Email |
| Regulatory Authority | New York Economic Development Corp | 1 Liberty Plz<br>New York, NY 10006 | | | First Class Mail |
| Regulatory Authority | New York Marine Terminals | 90 Columbia St<br>Brooklyn, NY 11201 | | | First Class Mail |
| Regulatory Authority | Niagara Falls Bridge Commission | 5365 Military Rd<br>Lewiston, NY 14092 | | | First Class Mail |
| 30 Largest | North River Shipyard | Attn: Ken Graefe, Owner<br>1 Van Houten St<br>Nyack, NY 10960 | 845-358-2105 | SERVICE@NORTHRIVERSHIPYARD.COM | Email |
| Counsel to Alter Domus (US) LLC | Norton Rose Fulbright US LLP | Attn: Stephen Castro, Michael Fingerhut<br>1301 6th Ave<br>New York, NY 10019 | | stephen.castro@nortonrosefulbright.com;<br>michael.fingerhut@nortonrosefulbright.com | Email |
| Regulatory Authority | NYC Dept of Transportation | 1 Ferry Terminal Dr<br>Staten Island, NY 10301 | | | First Class Mail |
| Regulatory Authority | NYC Dept of Transportation | 55 Water St, 9th Fl<br>New York, NY 10041 | | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Todd Rokita<br>Indiana Govt Ctr S<br>302 W Washington St, 5th Fl<br>Indianapolis, IN 46204 | | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Kwame Raoul<br>James R Thompson Ctr<br>100 W Randolph St<br>Chicago, IL 60601 | | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Jeff Landry<br>P.O. Box 94095<br>Baton Rouge, LA 70804-4095 | | | First Class Mail |
| Attorney General | Office of the Attorney General | 500 S 2nd St<br>Springfield, IL 62701 | | | First Class Mail |
| Attorney General | Office of the Attorney General | Consumer Law Section<br>Attn: Bankruptcy Notices<br>455 Golden Gate Ave, Ste 11000<br>San Francisco, CA 94102-7004 | | | First Class Mail |
| Attorney General | Office of the Attorney General | 800 5th Ave, Ste 2000<br>Seattle, WA 98104 | | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Rob Bonta<br>1300 I St, Ste 1740<br>Sacramento, CA 95814 | | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Jonathan Skrmetti<br>425 5th Ave N<br>Nashville, TN 37243 | | | First Class Mail |
| Attorney General | Office of the Attorney General | California Dept of Justice<br>P.O. Box 944255<br>Sacramento, CA 94244-2550 | | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Herbert H Slattery, III<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Letitia A James<br>Dept of Law<br>The Capitol, 2nd Fl<br>Albany, NY 12224 | | | First Class Mail |
| Attorney General | Office of the Attorney General | 601 S University Ave<br>Carbondale, IL 62901 | | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Aaron D Ford<br>Old Supreme Court Bldg<br>100 N Carson St<br>Carson City, NV 89701 | | aginfo@ag.nv.gov | Email |
| Attorney General | Office of the Attorney General | Attn: Kris Mayes<br>2005 N Central Ave<br>Phoenix, AZ 85004 | | AGInfo@azag.gov | Email |
| Attorney General | Office of the Attorney General | Attn: Charity R Clark<br>109 State St<br>Montpelier, VT 05609-1001 | | ago.info@vermont.gov | Email |
| Attorney General | Office of the Attorney General | Attn: Andrea Campbell<br>10 Mechanic St, Ste 301<br>Worcester, MA 01608 | | ago@state.ma.us | Email |
| Attorney General | Office of the Attorney General | Attn: Andrea Campbell<br>1441 Main St, 12th Fl<br>Springfield, MA 01103 | | ago@state.ma.us | Email |
| Attorney General | Office of the Attorney General | Attn: Andrea Campbell<br>1 Ashburton Pl, 20th Fl<br>Boston, MA 02108-1698 | | ago@state.ma.us | Email |
| Attorney General | Office of the Attorney General | Attn: Andrea Campbell<br>105 William St, 1st Fl<br>New Bedford, MA 02740 | | ago@state.ma.us | Email |
| Attorney General | Office of the Attorney General | Attn: Raúl Labrador<br>700 W Jefferson St, Ste 210<br>P.O. Box 83720<br>Boise, ID 83720-1000 | | bankruptcy@ag.idaho.gov | Email |
| Attorney General | Office of the Attorney General | Attn: Treg Taylor<br>1031 W 4th Ave, Ste 200<br>Anchorage, AK 99501-1994 | | attorney.general@alaska.gov | Email |
| Attorney General | Office of the Attorney General | Attn: William Tong<br>165 Capitol Ave<br>Hartford, CT 06106 | | attorney.general@ct.gov | Email |

**Exhibit A**
**Master Service List**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Attorney General | Office of the Attorney General | Attn: Kathy Jennings<br>Carvel State Office Bldg<br>820 N French St<br>Wilmington, DE 19801 | | attorney.general@delaware.gov | Email |
| Attorney General | Office of the Attorney General | Attn: John Formella<br>33 Capitol St<br>Concord, NH 03301 | | attorneygeneral@doj.nh.gov | Email |
| Attorney General | Office of the Attorney General | Attn: Ellen F Rosenblum<br>Justice Bldg<br>1162 Court St NE<br>Salem, OR 97301 | | attorneygeneral@doj.state.or.us | Email |
| Attorney General | Office of the Attorney General | Attn: Brenna Bird<br>Hoover State Office Bldg<br>1305 E Walnut<br>Des Moines, IA 50319 | | consumer@ag.iowa.gov | Email |
| Attorney General | Office of the Attorney General | Attn: Jason Miyares<br>202 N 9th St<br>Richmond, VA 23219 | | | Email |
| Attorney General | Office of the Attorney General | Attn: Austin Knudsen<br>Justice Bldg, 3rd Fl<br>215 N Sanders<br>Helena, MT 59620-1401 | | contactdoj@mt.gov | Email |
| Attorney General | Office of the Attorney General | Attn: Anne E Lopez<br>425 Queen St<br>Honolulu, HI 96813 | | hawaiiag@hawaii.gov | Email |
| Attorney General | Office of the Attorney General | Attn: Dana Nessel<br>P.O. Box 30212<br>525 W Ottawa St<br>Lansing, MI 48909-0212 | | miag@michigan.gov | Email |
| Attorney General | Office of the Attorney General | Attn: Drew Wrigley<br>State Capitol<br>600 E Boulevard Ave<br>Bismarck, ND 58505-0040 | | ndag@nd.gov | Email |
| Attorney General | Office of the Attorney General | 345 State Capitol<br>Lincoln, NE 68509 | | nedoj@nebraska.gov | Email |
| Attorney General | Office of the Attorney General | Attn: Tim Griffin<br>323 Center St, Ste 200<br>Little Rock, AR 72201-2610 | | oag@ArkansasAG.gov | Email |
| Attorney General | Office of the Attorney General | 441 4th St NW, Ste 1100 S<br>Washington, DC 20001 | | oag@dc.gov | Email |
| Attorney General | Office of the Attorney General | Attn: Anthony G Brown<br>200 St Paul Pl<br>Baltimore, MD 21202-2202 | | oag@oag.state.md.us | Email |
| Attorney General | Office of the Attorney General | Attn: Bob Ferguson<br>1125 Washington St SE<br>P.O. Box 40100<br>Olympia, WA 98504-0100 | | serviceATG@atg.wa.gov | Email |
| Attorney General | Office of the Attorney General | Attn: Sean Reyes<br>State Capitol, Rm 236<br>Salt Lake City, UT 84114-0810 | | uag@agutah.gov | Email |
| Governmental Authority | Office of The US Trustee | Attn: Jayson B. Ruff<br>Attn: Christopher Ross Travis | | jayson.b.ruff@usdoj.gov<br>C.Ross.Travis@usdoj.gov | Email |
| Governmental Authority | Office of The US Trustee | Attn: Millie Aponte Sall<br>515 Rusk St, Ste 3516<br>Houston, TX 77002 | | USTPRegion07.HU.ECF@USDOJ.GOV | Email |
| *NOA - Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones, LLP | Attn: Michael D. Warner<br>Attn: Benjamin L. Wallen<br>Attn: Theodore S. Heckel<br>700 Louisiana St, Ste 4500<br>Houston, TX 77002 | 713-691-9407 | mwarner@pszjlaw.com bwallen@pszjlaw.com<br>theckel@pszjlaw.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones, LLP | Attn: Jeffrey N. Pomerantz<br>Attn: Cia H. Mackle<br>10100 Santa Monica Blvd., 13th Fl<br>Los Angeles, CA 90067 | 310-201-0760 | jpomerantz@pszjlaw.com<br>cmackle@pszjlaw.com | Email |
| *NOA - Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones, LLP | Attn: Bradford J. Sandler<br>780 3rd Ave, 34th Fl<br>New York, NY 10017 | 212-561-7777 | bsandler@pszjlaw.com | Email |
| Debtors' counsel | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Paul Basta/Jacob Adlerstein<br>Attn: Kyle J Kimpler/Sarah Harnett<br>Attn: Neda Davanipour<br>1285 Ave of the Americas<br>New York, NY 10019 | 212-757-3990 | pbasta@paulweiss.com<br>jadlerstein@paulweiss.com<br>kkimpler@paulweiss.com<br>ndavanipour@paulweiss.com<br>sharnett@paulweiss.com | Email |
| 30 Largest | Peabody Memphis | Attn: Marty Belz, Owner<br>5118 Park Ave, Ste 245<br>Memphis, TN 38117 | | | First Class Mail |
| *NOA - Attorneys for Caddell Dry Dock & Repair Co., Inc. | Phelps Dunbar LLP | Attn: Brian A. Kilmer<br>910 Louisiana St, Ste 430<br>Houston, TX 77002 | 713-626-1388 | brian.kilmer@phelps.com | Email |
| 30 Largest | Pleasant Holidays | Attn: Dal Dewolf, CFO<br>2404 Townsgate Rd<br>Westlake Village, CA 91361 | | dal.dewolf@pleasant.net | Email |
| *Committee of Unsecured Creditors | Pleasant Holidays | Attn: Eric Blum<br>3333 Fairview Rd, A451<br>Costa Mesa, CA 92626 | | Blum.Eric@ace.aaa.com | Email |
| 30 Largest | Port of San Diego | Attn: Randa Coniglio, President & CEO<br>3165 Pacific Hwy<br>San Diego, CA 92101 | | rconiglio@portofsandiego.org | Email |
| Debtors' counsel | Porter Hedges LLP | Attn: John F Higgins, Shane Johnson, Megan Young-John<br>1000 Main St, 36th Fl<br>Houston, TX 77002 | 713-226-6248 | jhiggins@porterhedges.com<br>sjohnson@porterhedges.com<br>myoung-john@porterhedges.com | Email |

**Exhibit A**
**Master Service List**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| 30 Largest | Pragmars, LLC | Attn: Cari Dominguez, Owner<br>101 Decker Ct, Ste 100<br>Irving, TX 75062 | | CADOLI@CADOLIMULTISERVICES.COM | Email |
| Regulatory Authority | Puerto Rico Dept of Transportation | P.O. Box 41629<br>Minillas Stn<br>San Juan, PR 00940-1269 | | | First Class Mail |
| Regulatory Authority | Puerto Rico Public Private Partnership Authority | 300 Avenida Jose De Diego<br>San Juan, PR 00911 | | | First Class Mail |
| *NOA - Counsel for FMC GlobalSat Inc. | Reed Smith LLP | Attn: Omar Alaniz/Tayire Janak<br>2850 N Harwood St, Ste 1500<br>Dallas, TX 75201 | 469-680-4299 | oalaniz@reedsmith.com<br>tjanak@reedsmith.com | Email |
| Regulatory Authority | Resource Productivity & Recovery Authority | 4711 Yonge St, Ste 408<br>Toronto, ON M2N 6K8<br>Canada | | | First Class Mail |
| 30 Largest | Riverview Tug Service | Attn: Jeremy Putman, Owner<br>960 N Riverview St<br>Bellevue, IA 52031 | | jeremy@riverviewboatstore.com | Email |
| Regulatory Authority | Royal Docks Management Authority LL | Pierhead<br>King George V Lock<br>Fishguard Way<br>London, E16 2RG<br>United Kingdom | | | First Class Mail |
| 30 Largest | Seatran Marine, LLC | Attn: Charles Tizzard, CFO<br>107 Hwy 90 W<br>New Iberia, LA 70560 | | ctizzard@seatranmarine.com | Email |
| Governmantal Authority | SEC Fort Worth Regional Office | 801 Cherry St, Ste 1900, Unit 18<br>Ft Worth, TX 76102 | | | First Class Mail |
| Governmental Authority | Securities & Exchange Commission | 100 F St NE<br>Washington, DC 20549 | | | First Class Mail |
| *NOA - Counsel to the Senior DIP Agent | Seward & Kissel LLP | Attn: John Ashmead/Gregg Bateman<br>Attn: Catherine LoTempio/Andrew Matott<br>One Battery Park Plz<br>New York, NY 10004 | | ashmead@sewkis.com<br>bateman@sewkis.com<br>lotempio@sewkis.com<br>matott@sewkis.com | Email |
| Regulatory Authority | Sports & Exhibition Authority | 171 10th St, 2nd Fl<br>Pittsburgh, PA 15222 | | | First Class Mail |
| Regulatory Authority | State of Alaska Dept of Environmental Conservation | 555 Cordova St<br>Anchorage, AK 99501 | | | First Class Mail |
| Regulatory Authority | State of Michigan | 430 W Allegan St<br>Richard H Austin Bldg, 4th Fl<br>Lansing, MI 48918 | | | First Class Mail |
| 30 Largest | Sun Stone Ships, Inc | Attn: Ulrik Hegelund, CFO<br>4770 Biscayne Blvd, Phb<br>Miami, FL 33137 | | uhegelund@sunstoneships.com | Email |
| Governmental Authority | Superintendent | Attn: Chief, Business Management Div<br>Golden Gate National Recreation Area<br>Bldg 201, Ft Mason<br>San Francisco, CA 94123 | | | First Class Mail |
| Regulatory Authority | Technical Standards Safety Authority | 345 Carlingview Dr<br>Toronto, ON M9W 6N9<br>Canada | | | First Class Mail |
| Regulatory Authority | Texas Dept of Transportation | 125 E 11th St<br>Austin, TX 78701 | | | First Class Mail |
| 30 Largest | Thames Marine Engineering Ltd | Attn: Nicholas Dwan, Director<br>9-10 Copper Row<br>London, SE1 2LH<br>United Kingdom | | nicholas@tmsl.london | Email |
| Regulatory Authority | The Bureau of Land Management | 1849 C St NW<br>Washington, DC 20240 | | | First Class Mail |
| Regulatory Authority | The Bureau of Safety & Environmental Enforcement | 45600 Woodland Rd<br>Sterling, VA 20166 | | | First Class Mail |
| *Committee of Unsecured Creditors | The Peabody Memphis | Attn: Kristen Turner<br>149 Union Ave<br>Memphis, TN 38103 | | Kristen.turner@peabodymemphis.com | Email |
| NOA - TN Dept of Revenue | TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville, TN 37202-0207 | | | First Class Mail |
| 30 Largest | Toast Inc | Attn: Steve Fredette, President<br>401 Park Dr<br>Boston, MA 02115 | | | First Class Mail |
| 30 Largest | Travel Leaders Network | Attn: JD O'Hara, CEO<br>3033 Campus Dr, Ste W32<br>Plymouth, MN 55441 | | johara@internova.com | Email |
| 30 Largest | Trove Professional Services | Attn: Kevin Mcclure, Founder<br>2081 Center St<br>Berkeley, CA 94704 | | kevin@troveservices.com | Email |
| Regulatory Authority | UK Maritime & Coastguard Agency (Mca) | Spring Pl<br>105 Commercial Rd<br>Southhampton, SO15 1EG<br>United Kingdom | | | First Class Mail |
| 30 Largest | University of Georgia | Attn: Ryan Nesbit, VP of Finance<br>104 Caldwell Hall<br>Athens, GA 30602-6113 | | OVPFA@UGA.EDU | Email |
| Governmental Authority | US Attorney's Office | Southern Dist of Texas<br>1000 Louisiana, Ste 2300<br>Houston, TX 77002 | | | First Class Mail |
| Regulatory Authority | US Centers For Disease Control & Prevention | Mailstop F-80<br>4770 Buford Hwy NE<br>Atlanta, GA 30341-3717 | | | First Class Mail |

**Exhibit A**
**Master Service List**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Regulatory Authority | US Coast Guard | 2703 Martin Luther King Ave SE Stop 7501 Washington, DC 20593-7103 | | | First Class Mail |
| Regulatory Authority | US Coast Guard Vessel Inspection | 212 Coast Guard Dr Staten Island, NY 10305 | | | First Class Mail |
| Regulatory Authority | US Customs & Border Protection | 1300 Pennsylvania Ave NW, Rm 3.5A Washington, DC 20229 | | | First Class Mail |
| Regulatory Authority | US Dept of Defense, Dept of The Navy | 1200 Navy Pentagon Washington, DC 20350-1200 | | | First Class Mail |
| Regulatory Authority | US Dept of Health & Human Services | 200 Independence Ave SW Washington, DC 20201 | | | First Class Mail |
| Regulatory Authority | US Dept of The Interior | 1849 C St NW Washington, DC 20240 | | | First Class Mail |
| Regulatory Authority | US Dept of Transportation Maritime Assoc | 1200 New Jersey Ave SE Washington, DC 20590 | | | First Class Mail |
| Environmental Protection Agency | US Environmental Protection Agency | 1200 Pennsylvania Ave NW Washington, DC 20460 | | | First Class Mail |
| Environmental Protection Agency | US Environmental Protection Agency, Region 1 | 5 Post Office Sq, Ste 100 Boston, MA 02109-3912 | | r1web.mail@epa.gov | Email |
| Environmental Protection Agency | US Environmental Protection Agency, Region 10 | 1200 6th Ave, Ste 155 Seattle, WA 98101 | | epa-seattle@epa.gov | Email |
| Environmental Protection Agency | US Environmental Protection Agency, Region 5 | 77 W Jackson Blvd Chicago, IL 60604 | | | First Class Mail |
| Environmental Protection Agency | US Environmental Protection Agency, Region 8 | 1595 Wynkoop St Denver, CO 80202-1129 | | r8eisc@epa.gov | Email |
| Environmental Protection Agency | US Environmental Protection Agency, Region 9 | 75 Hawthorne St San Francisco, CA 94105 | | r9.info@epa.gov | Email |
| Regulatory Authority | US Federal Maritime Commission | Bureau of Certification & Licensing Attn: Director 800 N Capitol St NW Washington, DC 20573 | | | First Class Mail |
| Regulatory Authority | US Federal Maritime Commission | 800 N Capitol St, NW Washington, DC 20573 | | | First Class Mail |
| Regulatory Authority | US Military Sealift Command | 471 E C St, Bldg SP-47 Norfolk, VA 23511-2419 | | | First Class Mail |
| Regulatory Authority | US National Park Service | 1849 C St NW Washington, DC 20240 | | | First Class Mail |
| Regulatory Authority | USCG National Pollution Funds Center | 2703 Martin Luther King Jr Ave SE Washington, DC 20593-7605 | | | First Class Mail |
| Regulatory Authority | VA Dept of Abc | 7450 Freight Way Mechanicsville, VA 23116 | | | First Class Mail |
| 30 Largest | Vacations To Go | Attn: Emerson Kirksey Hankamer, CEO 5851 San Felipe St, Ste 500 Houston, TX 77057 | | ehankamer@gmail.com | Email |
| *Committee of Unsecured Creditors | Vacations to Go Inc. | Attn: Dane Fish 5851 San Felipe St, Ste 500 Houston, TX 77057 | | dfish@vacationstogo.com | Email |
| *NOA - Counsel to Crestview Advisors, L.L.C. | Vinsoln & Elkins LLP | Attn: Paul E. Heath Attn: Steven M. Abramowitz Attn: Kiran Vakamudi 845 Texas Ave, Ste 4700 Houston, TX 77002 | | pheath@velaw.com; sabramowitz@velaw.com; kvakamudi@velaw.com | Email |
| Regulatory Authority | Water Commission - City of St Louis | 1640 S Kingshighway Blvd St Louis, MO 63110 | | | First Class Mail |
| *NOA - Counsel for Creditor Mary Rodgers-Rouzier | Werman Salas P.C. | Attn: Douglas M Werman 77 W Washington St, Ste 1402 Chicago, IL 60602 | 312-419-1025 | dwerman@flsalaw.com | Email |
| Counsel to the Senior DIP Lenders | White & Case LLP | Attn: Andrew Zatz Attn: Andrea Amulic Attn: David Ridley, 1221 Ave of the Americas New York, NY 10020 | | azatz@whitecase.com andrea.amulic@whitecase.com dridley@whitecase.com | Email First Class Mail |
| *NOA - Counsel to Deutsche Bank AG New York Branch | White & Case LLP | Attn: Andrew Zatz Attn: Andrea Amulic Attn: Barrett Lingle 1221 Ave of the Americas New York, NY 10020 | | azatz@whitecase.com andrea.amulic@whitecase.com barrett.lingle@whitecase.com | Email |
| *NOA - Counsel to Deutsche Bank AG New York Branch | White & Case LLP | Attn: Charles R. Koster 609 Main St, Ste 2900 Houston, TX 77002 | | charles.koster@whitecase.com | Email |

**EXHIBIT B**

**Exhibit B**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| 1201 Bridgeport LLC | 3608 River Ridge Cv | Prospect, KY 40059 | | johnwaggoner55@gmail.com | Email |
| | | | | | First Class Mail |
| 1201 Bridgeport, LLC | 222 Pearl St, 2nd Fl | New Albany, IN 47150 | | | First Class Mail |
| 1201 BRIDGEPORT, LLC | 8511 WESTOVER DR. | PROSPECT, KY 40059 | | | First Class Mail |
| 1667 Meeting Street LLC | 11 Cunnington Ave | Charleston, SC 29405 | | | First Class Mail |
| Aaa East Central | 5900 Baum Blvd | Pittsburgh, PA 15206 | | | First Class Mail |
| AAA Washington | 1523 15th Ave W | Seattle, WA 98119 | | | First Class Mail |
| AAA Washington | 170 Front St N | Issaquah, WA 98027 | | | First Class Mail |
| AAA Washington | 17250 Southcenter Pkwy, Ste 112, Ste 112 | Tukwila, WA 98188 | | | First Class Mail |
| Aaa Washington | 2627 Capital Mall Dr SW | Olympia, WA 98502 | | | First Class Mail |
| AAA Washington | 3000 196th St SW | Lynnwood, WA 98036 | | | First Class Mail |
| AAA Washington | 5700 Kitsap Way | Bremerton, WA 98312 | | | First Class Mail |
| AC HOTEL PORTLAND DOWNTOWN WATERFRONT | 158 FORE STREET | PORTLAND, ME 04101 | | | First Class Mail |
| Adelman Travel Group | 6980 N Port Washington Rd | Milwaukee, WI 53217 | | | First Class Mail |
| Advanced Business Solutions | 1765 Payne St | Louisville, KY 40206 | | | First Class Mail |
| Adyen NV | Simon Carmiggeltstraat 6-50 | Amsterdam, DJ, 1011 | Netherlands | | First Class Mail |
| AE Seaman Mineral Museum | 1404 E Sharon Ave | Houghton, MI 49931 | | | First Class Mail |
| Alamo World Travel & Tours | 3201 Danville Blvd, Ste 255 | Alamo, CA 94507 | | | First Class Mail |
| Alaska Independent Coach Tours, LLC | 1301 Eastaugh Way | Juneau, AK 99801 | | | First Class Mail |
| Alaska Waters, Inc | P.O. Box 1978 | Wrangell, AK 99929 | | | First Class Mail |
| Alice Travel Worldwide, Inc | 377 Fairfield Rd, Ste 218 | Fairfield, NJ 07004 | | | First Class Mail |
| ALL ABOARD Travel | 12530 World Plaza Ln | Ft Myers, FL 33907 | | | First Class Mail |
| ALL ABOUT NIAGARA | 27 CLOVERCREST ROAD | NORTH YORK, ON M2J-1Z5 | CANADA | | First Class Mail |
| All About Toronto | 27 Clovercrest Rd | N York, ON M2J-1Z5 | Canada | | First Class Mail |
| Alli Cruise Travel | 7123 Hamilton Ave | San Jose, CA 95125 | | | First Class Mail |
| Aloft Boston Seaport District | 401-403 D St | Boston, MA 02210 | | | First Class Mail |
| Alpha Travel | 5488 Foley Rd | Cincinnati, OH 45238 | | | First Class Mail |
| America'S Test Kitchen LP | 21 Dry Dock Ave | Boston, MA 02210 | | | First Class Mail |
| American Classic Tours, Inc | 888 E Belvidere Rd, Ste | Grayslake, IL 60030 | | | First Class Mail |
| American Classic Tours, Inc | 888 E Belvidere Rd, Ste 407 | Grayslake, IL 60030 | | | First Class Mail |
| American Cruise Lines, Inc | 741 Boston Post Rd, Ste 200 | Gulford, CT 06437 | | | First Class Mail |
| Anchusa Historic Mansion | 1010 1st E St | Vicksburg, MS 39183 | | | First Class Mail |
| Anglo-Eastern Cruise Management Inc | 4770 Biscayne Blvd, Ph C | Miami, FL 33137 | | uih@angloeastern.com | Email |
| | | | | | First Class Mail |
| Ann Dupont | c/o Cruise Artistes International | 203737 Johnson Rd | Covington, LA 70435 | | First Class Mail |
| Antonio Jose Velhinho Moreira De Sousa Trading | Strada 23 August, Nr 244, Vila 34A | Otopeni, Judet ilfov, 075100 | Romania | | First Class Mail |
| Antonio Jose Velhinho Moreira De Sousa trading as Marine IT 2125 Rua da Escola Nova 20 | | Marinhais 2125-135 | Portugal | tony@marineitconsulting.com | First Class Mail |
| Aqgla Ltd | 4A Elystan St | London, SW3 3NS | United Kingdom | | First Class Mail |
| Aqyz Direct Group | 115 E Market St | New Albany, IN 47150 | | | First Class Mail |
| Arch Insurance Solutions | 26225 Network Pl | Chicago, IL 60673-1261 | | | First Class Mail |
| ARCH INSURANCE SOLUTIONS INC | 210 HUDSON ST | JERSEY CITY, NJ 07302 | | | First Class Mail |
| Arete Advisors LLC | 1500 Gateway Blvd, Ste 250 | Boynton Beach, FL 33426 | | | First Class Mail |
| Arete Advisors LLC | P.O. Box 56346 | Atlanta, GA 30343 | | | First Class Mail |
| ARETE ADVISORS, LLC | 888 SW FIFTH AVENUE, SUITE 900 | PORTLAND, OR 97204 | | | First Class Mail |
| Aspen Hotels of Alaska | P.O. Box 90244 | Anchorage, AK 99509 | | | First Class Mail |
| Assa Abloy Global Solutions Marine | 5601 Powerline Rd | Ft Lauderdale, FL 33309 | | | First Class Mail |
| Astoria Column | 1 Coxcomb Dr | Astoria, OR 97103 | | | First Class Mail |
| Augusta / Bracken County Tourism | 219 Main St | P.O. Box 85 | Augusta, KY 41002 | | First Class Mail |
| Avoya Travel | 401 E Las Olas Blvd | Ft Lauderdale, FL 33301 | | | First Class Mail |
| Avoya Travel | 401 E Las Olas Blvd, Ste 1400 | Ft Lauderdale, FL 33301 | | | First Class Mail |
| BAE SYSTEMS | 8500 HECKSCHER DRIVE | JAKSONVILLE, FL 32226 | | | First Class Mail |
| Barbara Sims | Address on File | | | | First Class Mail |
| BBW International Inc | 29 Harshaw Ave | Toronto, ON M6S 1X9 | Canada | | First Class Mail |
| BDC Investment Corp | Empress Hotel | 721 Government St | Victoria, BC V8W 1W5 | Canada | First Class Mail |
| BELLE OF BATON ROUGE | 103 FRANCE ST | BATON ROUGE, LA 70802 | | | First Class Mail |
| Benedict's Bus Service | 2166 Charleston Rd | Wellsboro, PA 16901 | | | First Class Mail |
| Betchart Expeditions, Inc | 17050 Montebello Rd | Cupertino, CA 95014 | | | First Class Mail |
| Big River Shipbuilders, Inc | 401 Port Terminal Cir | Vicksburg, MS 39183 | | | First Class Mail |
| Blue Odyssey Corporation | 74 Foreside Rd | Cumberland Foreside, ME 04110 | | | First Class Mail |
| Blue Skies Travel | 2 Pittsfield Ave | E Greenbush, NY 12061 | | | First Class Mail |
| Board of Commissioners of The Port of New Orleans | 1350 Port of New Orleans Pl | New Orleans, LA 70130 | | | First Class Mail |
| Bobby Horton | Address on File | | | | First Class Mail |
| Bolivar County Board of Supervisors | 200 S Court St | Cleveland, MS 38732 | | | First Class Mail |
| Brand G Vacations | 3333 Republic Ave | Minneapolis, MN 55426 | | | First Class Mail |
| Brennco Travel Services | 12030 Goodman St | Overland Park, KS 66213 | | | First Class Mail |
| Brian Imbus | Address on File | | | | First Class Mail |
| Broken Paddle Guiding Co Map LLC | 213 Main St W | Wabasha, MN 55981 | | | First Class Mail |
| Buck Krehs Marine Repair, LLC | P.O. Box 53305 | New Orleans, LA 70153-3305 | | | First Class Mail |
| Bus Supply Charters, Inc | P.O. Box 1389 | Mccomb, MS 39649 | | | First Class Mail |
| C & M Pimients | 2488 Wildwood Dr | Green Bay, WI 54302 | | | First Class Mail |
| Caa Travel | 60 Commerce Valley Dr E | Thornhill, ON L3T 7P9 | Canada | | First Class Mail |
| CAA TRAVEL/CAA TRAVEL ROSIE YU | 60 COMMERCE VALLEY DRIVE EAST | THORNHILL, ON L3T 7P9 | CANADA | | First Class Mail |
| Cabell-Huntington Convention & Visitors Bureau | 210 11th St | P.O. Box 347 | Huntington, WV 25701 | | First Class Mail |
| Cajun Pride Swamp Tours | 2501 Bark Ave | Marrero, LA 70072 | | | First Class Mail |
| Cajun Pride Walking Tours | P.O. Box 99 | Laplace, LA 70068 | | | First Class Mail |
| California Polytechnic State University Foundation | 1 Grand Ave | San Luis Obispo, CA 93407 | | | First Class Mail |
| Cape Fox Tours, LLC | 620 Dock St | Ketchikan, AK 99901 | | | First Class Mail |
| Careersource Florida | 2308 Killearn Center Blvd, Ste 101 | Tallahassee, FL 32309 | | | First Class Mail |
| Carolina Travel | 10195 Beach Dr SW, Vision Sq, Unit 10 | Calabash, NC 28467 | | | First Class Mail |
| Catalpa Plantation | P.O. Box 131 | St Francisville, LA 70775 | | | First Class Mail |
| CATFISH QUEEN LLC | 103 FRANCE ST STE 200 | BATON ROUGE, LA 70802 | | | First Class Mail |
| CBRE, INC | CBRE | 2100 MCKINNEY AVENUE, SUITE 1250 | DALLAS, TX 75201 | | First Class Mail |
| Cces Chicago LLC | 511 N Columbus Dr | Chicago, IL 60611 | | | First Class Mail |
| Cfre - Center For Freshwater Research & Education | 100 Salmon Run Way | Sault Ste Marie, MI 49783 | | | First Class Mail |
| Chattanooga Marriott Downtown | 2 Carter Plz | Chattanooga, TN 37402 | | | First Class Mail |
| Cheyenne Travel Agency, Inc | 1600 Main St | Great Bend, KS 67530 | | | First Class Mail |
| Chicago Leasee LLC | 720 S Michigan Ave | Chicago, IL 60605 | | | First Class Mail |
| Chicago Lessee LLC | Dba Hilton Chicago | 720 S Michigan Ave | Chicago, IL 60605 | | First Class Mail |
| CHICAGO LESSEE LLC | 20 S MICHIGAN AVE 4TH FL | CHICAGO, IL 60603 | | | First Class Mail |
| Children's Toy & Doll Museum | P.O. Box 4034 | Marietta, OH 45750 | | | First Class Mail |
| Children's Toy And Doll Museum | 206 Gilman St | P.O. Box 4034 | Marietta, OH 45750 | | First Class Mail |
| Christopher Bohannon | 600 Corporate Park Dr | St Louis, MO 63105 | | | First Class Mail |
| Church Of The Holy Trinity | 900 South St | Vicksburg, MS 39180 | | | First Class Mail |
| CINCINNATI BOARD OF PARK COMMISSIONERS | 950 EDEN PARK DR | CINCINNATI, OH 45202 | | | First Class Mail |
| Circle Public Relations | 1009 Genevie St | Shorewood, IL 60404 | | | First Class Mail |
| City of Alton | 101 E Third St | Alton, IL 62002 | | | First Class Mail |
| City of Augusta | 219 Main St | Augusta, KY 41002 | | | First Class Mail |
| City of Baton Rouge | Parish of East Baton Rouge | P.O. Box 1471 | Baton Rouge, LA 70821-1471 | | First Class Mail |
| City of Brandenburg | P.O. Box 305 | 737 High St | Brandenburg, KY 40108 | | First Class Mail |
| City of Brandenburg | P.O. Box 305 | Brandenburg, KY 40108 | | | First Class Mail |
| City of Burlington, Iowa | 400 Washington St | Burlington, IA 52601 | | | First Class Mail |
| City of Cape Girardeau | P.O. Box 617 | 401 Independence St | Cape Girardeau, MO 63702 | | First Class Mail |
| City of Chester | 1330 Swanwick St | Chester, IL 62233 | | | First Class Mail |
| City of Chester - Chester Tourism Commission | 1330 Swanwick St | Chester, IL 62233 | | | First Class Mail |
| CITY OF CHESTER - CHESTER TOURISM COMMISSION (ATTRACTIONS) | 1330 SWANWICK ST | CHESTER, IL 62233 | | | First Class Mail |
| City of Clinton | 511 Riverview Dr | Clinton, IA 52732 | | | First Class Mail |
| City of Clinton C/O Clinton Marina | 511 Riverview Dr | Clinton, IA 52732 | | | First Class Mail |
| City of Columbus | 14503 State Rte 123 W | Columbus, KY 42032 | | | First Class Mail |
| CITY OF DAVENPORT | 226 W 4TH ST | DAVENPORT, IA 52801 | | | First Class Mail |
| City of Decatur | 402 Lee St NE, 6th Fl | Decatur, AL 35601 | | | First Class Mail |
| City of Dubuque | 50 W 13th St | Dubuque, IA 52001 | | | First Class Mail |
| City of Florence | 110 W College St | Florence, AL 35630 | | | First Class Mail |
| City of Greenville | 340 Main St | P.O. Box 897 | Greenville, MS 38701 | | First Class Mail |
| City of Helena-West Helena | 226 Perry St | P.O. Box 248 | Helena, AR 72342 | | First Class Mail |
| City of Henderson | P.O. Box 716 | Henderson, KY 42419 | | | First Class Mail |
| City of Henderson | P.O. Box 716 222 First St | Henderson, KY 42419-0716 | | | First Class Mail |
| City of Huntington | 800 5th Ave | Huntington, WV 25701 | | | First Class Mail |
| City of La Crosse | 400 La Crosse St | La Crosse, WI 54601 | | | First Class Mail |
| City Of Madison | 101 W Main St | Madison, IN 47250 | | | First Class Mail |
| City of Marietta | 301 W Putnam St | Marietta, OH 45750 | | | First Class Mail |
| City of Memphis, Tennessee | 701 N Main St | Memphis, TN 38107 | | | First Class Mail |
| City of New Madrid | 560 Mott St | New Madrid, MO 63869 | | | First Class Mail |
| City of Paducah | P.O. Box 2267 | 300 S 5th St | Paducah, KY 42002-2267 | | First Class Mail |
| City of Point Pleasant | 2233 Bridge Ave | Point Pleasant, NJ 08742 | | | First Class Mail |
| City of Point Pleasant | 400 Viand St | Point Pleasant, WV 25550 | | | First Class Mail |
| City of Point Pleasant | P.O. Box 204 | 400 Viand St | Point Pleasant, WV 25550 | | First Class Mail |
| City of Prairie Du Chien | P.O. Box 324 | 214 E Blackhawk Ave | Prairie Du Chien, WI 53821 | | First Class Mail |
| City of Red Wing | 315 W 4th St | Red Wing, MN 55066 | | | First Class Mail |
| City of Savannah | 140 Main St | Savannah, TN 38372 | | | First Class Mail |
| City of St Paul | 1100 Hamline Ave N | St Paul, MN 55108 | | | First Class Mail |
| City of The Dalles | 313 Court St | The Dalles, OR 97058 | | | First Class Mail |
| City of Vicksburg | P.O. Box 150 | 1401 Walnut St | Vicksburg, MS 39181 | | First Class Mail |
| City of Wheeling | 1500 Chapline St | Wheeling, WV 26003 | | | First Class Mail |
| CLARKSVILLE PARKS & RECREATION | 102 PUBLIC SQUARE | CLARKSVILLE, TN 37040 | | | First Class Mail |
| Clinton Bagley | Address on File | | | | First Class Mail |
| Cmi Leisure Umpersoal SA | Rua Ivens, 3-B, Edificio Dona | Mecia, S Andar, Sala X | Funchal, 9000 046 | Portugal | First Class Mail |
| COCA-COLA MUSEUM | 121 BAIER ST NW | ATLANTA, GA 30313 | | | First Class Mail |
| Colton Neely | Address on File | | | | First Class Mail |
| COLUMBIA GORGE DISCOVERY CENTER AND MUSEUM | 5000 DISCOVERY DRIVE | THE DALLES, OR 97058 | | | First Class Mail |
| Columbus- Belmont State Park | P.O. Box 9 | Columbus, KY 42032 | | | First Class Mail |
| Community Travel Battle Ground, LLC | 12 S Pkwy Ave | Battleground, WA 98604 | | | First Class Mail |
| Croswell | 975 W Main St | Williamsburg, OH 45176 | | | First Class Mail |

**Exhibit B**
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Cruise Experts | 115 S Court St, Ste 102 | Visalia, CA 93291 | | First Class Mail |
| Cruise Holidays of Palm Springs | 610 S Belardo Rd | Palm Springs, CA 92264 | | First Class Mail |
| Cruise Management International, Inc | 4770 Biscayne Blvd, PH C | Miami, FL 33137 | | First Class Mail |
| Cruise Planners | 1070 Iyannough Rd | P.O. Box 339 | Hyannis, MA 02601 | First Class Mail |
| Cruise Planners | 234 Avenida Cabrillo | San Clemente, CA 92672 | | First Class Mail |
| Cruise Planners | 3111 N University Dr, Ste 1 | Coral Springs, FL 33065 | | First Class Mail |
| Cruise Planners, LLC | 3115 Rustic Gardens Dr | Spring, TX 77386 | | First Class Mail |
| Cruise Planners | 3300 N University Dr, Ste 1 | Coral Springs, FL 33065 | | First Class Mail |
| Cruise Planners | 5424 Briarridge Rd | Kalamazoo, MI 49004 | | First Class Mail |
| Cruise Planners | Attn: Georgianna Perez | 3111 N University Dr, Ste 800 | Coral Springs, FL 33065 | First Class Mail |
| Cruise Planners | P.O. Box 30563 | Tampa, FL 33630 | | First Class Mail |
| Cruise World Ltd | 718 Apollo Dr | N Harbor | Auckland, 0632 | New Zealand | First Class Mail |
| CRUISE WORLD LTD, AUCKLAND, NZL | 718 APOLLO DRIVE, NORTH HARBOR | AUCKLAND 0632 | NEW ZEALAND | First Class Mail |
| Cruises & Tours Unlimited | 9125 Philips Hwy, Ste 13 | Jacksonville, FL 32256 | | First Class Mail |
| Cruises & Tours Unlimited | 9125 Phillips Hwy | Jacksonville, FL 32256 | | First Class Mail |
| Cruises By Gloria | 3955 Dover Pl | St Louis, MO 63116 | | First Class Mail |
| Crunchtime! Information Systems, Inc | 129 Portland St | Boston, MA 02114 | | First Class Mail |
| Curtis Fields | Address on File | | | First Class Mail |
| Custom Travel Concepts | 481 Whispering Oak Cir | Chapin, SC 29036 | | First Class Mail |
| Custom World Travel | 135 Sommerville St S, Unit 525 | Shakopee, MN 55379 | | First Class Mail |
| Dance Cajun | 101 W Shamrock Dr | Lafayette, LA 70508 | | First Class Mail |
| Darrin Newhardt Degenhardt | c/o Cruise Artistes International | 203737 Johnson Rd | Covington, LA 70435 | First Class Mail |
| Davies Cruise Agencies | 334 Auwinala Rd | Kailua, HI 96734 | | First Class Mail |
| Destination St Louis, Inc | 7710 Big Bend Blvd | St Louis, MO 63119 | | First Class Mail |
| Detroit Marriott At The Renaissance Center | Renaissance Center | 400 Renaissance Dr | Detroit, MI 48243 | First Class Mail |
| Detroit Musix | 30363 Shoreham St | Southfield, MI 48076 | | First Class Mail |
| Discover Canada Tours | B20111 Melville St | Vancouver, BC V6E 3V6 | Canada | First Class Mail |
| Discover Canada Tours | B20-1111 Melville St | Vancouver, BC V6E 3V6 | Canada | First Class Mail |
| Discovery Park of America | 830 Everett Blvd | Union City, TN 38261 | | First Class Mail |
| Double Treeby Hilton Montreal | 1255, Rue Jeanne-Mance | P.O. Box 130 | Montreal, QC H5B 1E5 | Canada | First Class Mail |
| DOUBLETREE BY HILTON | 7930 JONES BRANCH DRIVE SUITE 1100 | MCLEAN, VA 22102 | | First Class Mail |
| DOUBLETREE BY HILTON MONTREAL | 1255 JEANNE MANCE ST | MONTREAL, QC H5B 1E5 | CANADA | First Class Mail |
| Doubletree Hotel Chattanooga | 407 Chestnut St | Chattanooga, TN 37402 | | First Class Mail |
| Dube Travel/Cwt | 250 Center St | Auburn, ME 04210 | | First Class Mail |
| Easton Coach Co | 1200 Conroy Pl | Easton, PA 18040 | | First Class Mail |
| Easton Coach Company | Attn: Joe Scott | 310 W Johnson Hwy, Ste 104 | Norristown, PA 19401 | jscott@eastoncoach.com | Email |
| | | | | First Class Mail |
| Elderhostel, Inc | Dba Road Scholar | Attn: Ginny Stokes | 11 Ave De Lafayette | Boston, MA 02111 | First Class Mail |
| ELDERHOSTEL, INC. | ROAD SCHOLAR | 11 AVENUE DE LAFAYETTE | BOSTON, MA 02111 | First Class Mail |
| ENTEGRA PROCUREMENT SERVICES, LLC | 9801 WASHINGTONIAN BLVD | GAITHERSBURG, MD 20878 | | First Class Mail |
| Equifax Enterprise Services LLC | 1550 Peachtree St NW | Atlanta, GA 30309 | | First Class Mail |
| Ergon Marine & Industrial Supply, Inc | P.O. Box 1639 | Jackson, MS 39215-1639 | | First Class Mail |
| Europa Travel Service | 5th Fl, 62, Sec 2 | Nan-King E Rd | Taipei, 10457 | Taiwan | First Class Mail |
| Eva J Richerson | Address on File | | | First Class Mail |
| EXHIBITION AUTHORITY OF PITTSBURGH AND ALLEGHENY COUNTY | 171 10TH ST, 2ND FLOOR | PITTSBURGH, PA 15222 | | First Class Mail |
| | | | | First Class Mail |
| EXPERIENCE THE TWIN CITIES | 2600 UNIVERSITY AVENUE SE, #500 | MINNEAPOLIS, MN 55414 | | First Class Mail |
| Experience the Twin Cities, LLC | Attn: Rebecca Marie Pfeiffer | 2830 Lindgren Ln | Independence, MN 55359 | rebecca@experiencethetwincities.com | Email |
| | | | | First Class Mail |
| Experience the Twin Cities, LLC | P.O. Box 286 | Maple Plain, MN 55359 | | First Class Mail |
| Extra Space Management Inc | 2795 Cottonwood Pkwy, Ste 400 | Salt Lake City, UT 84121 | | First Class Mail |
| EXTRA SPACE STORAGE | 3883 SHERMAN ST | SAN DIEGO, CA 92110 | | First Class Mail |
| Figge Art Museum | 225 W 2nd St | Davenport, IA 52801 | | First Class Mail |
| First Financial Bank | 400 Pine St | P.O. Box 701 | Abilene, TX 79601 | First Class Mail |
| First Financial Bank | c/o Yellow Cardinal Advisory Group | 1 E 4th St | Cincinnati, OH 45202 | First Class Mail |
| FMC Globalsat, Inc | Attn: Emmanuel Cotret | 1200 E Las Olas Blvd., 3rd Fl | Fort Lauderdale, FL 33301 | ecotret@fmcglobalsat.com | Email |
| | | | | First Class Mail |
| FMC Globalsat, Inc | Attn: Emmanuel Cotret, CEO | 1200 E Las Olas Blvd, Ste 302 | Ft Lauderdale, FL 33315 | ecotret@fmcglobalsat.com | Email |
| | | | | First Class Mail |
| Fmc Globalsat, Inc | 1301 SE 16th Ave | Ft Lauderdale, FL 33316 | | First Class Mail |
| Fowler Black | Address on File | | | First Class Mail |
| Friendship Tours & The Ship Shop | 705 Bloomfield Ave | Bloomfield, CT 06002-3155 | | First Class Mail |
| Friendship Tours & The Ship Shop | Donna Milliken 705 Bloomfield Ave | Bloomfield, CT 06002-3155 | | First Class Mail |
| Fun For Less, Inc | 392 E 12300 S, Ste D | Draper, UT 84020 | | First Class Mail |
| Galena - Jo Daviess County Historical Society | 115 Grant Museum | 211 S Bench St | Galena, IL 61036 | First Class Mail |
| Gannon Travel Associates | 2335 N Webb Rd | Grand Island, NE 68803 | | First Class Mail |
| Gaylord Opryland Resort & Convention Center | 2800 Opryland Dr | Nashville, TN 37214-1200 | | First Class Mail |
| German American Heritage Center | 712 W 2nd St | Davenport, IA 52802 | | First Class Mail |
| Gokavary Cruiser | 110 E Briarwind Blvd, Ste 1700 | Ft Lauderdale, FL 33301 | | First Class Mail |
| Gordon Food Service | 1665 Shelby Oaks Dr, Ste 102 | Memphis, TN 38134 | | First Class Mail |
| Gordon Food Service, Inc | 1300 Gezon Pkwy SW | Wyoming, MI 49509 | | First Class Mail |
| Graceland - Elvis Presley Enterprises, Inc | 3734 Elvis Presley Blvd | P.O. Box 16508 | Memphis, TN 38186 | First Class Mail |
| Grammy Museum Mississippi | 800 W Sunflower Rd | Cleveland, MS 38732 | | First Class Mail |
| Grand American Tours | 5 S Morton Ave | Morton, PA 19070 | | First Class Mail |
| Grand Escapes Travel | 313 S Main St | Grove, OK 74344 | | First Class Mail |
| GRAND HOTEL | PO BOX 286 | MACKINAC ISLAND, MI 49757 | | First Class Mail |
| Grand Hyatt Nashville | 1000 Broadway | Nashville, TN 37203 | | First Class Mail |
| Grand Hyatt Nashville | 12770 El Camino Real, Ste 200 | San Diego, CA 92130 | | First Class Mail |
| Great Day Tours | 375 Treeworth Blvd | Cleveland, OH 44147 | | First Class Mail |
| Great Day! Tours & Charter Bus Service | Attn: AJ Kinney | 375 Treeworth Blvd | Cleveland, OH 44147 | ajk@greatdaytours.com | Email |
| | | | | First Class Mail |
| Great Delta Tours, LLC | 610 John Churchill Chase St, Loft 2 | New Orleans, LA 70130 | | First Class Mail |
| Great Lakes Shore Excursions LLC | 3419 N 62nd St | Wauwatosa, WI 53213 | | First Class Mail |
| Great Rivers & Routes Tourism Bureau | 111 E 4th St, Ste 315 | Alton, IL 62002 | | First Class Mail |
| Greater Baton Rouge Port Commission | P.O. Box 380 | Port Allen, LA 70767 | | First Class Mail |
| Greater Huntington Park & Recreation District | 210 11th St, Ste 1 | Huntington, WV 25701 | | First Class Mail |
| Greater Muscatine Chamber of Commerce & Industry | 100 W 2nd St | Muscatine, IA 52761 | | First Class Mail |
| Green Bay Packers - Lambeau Field | 1265 Lombardi Ave | Green Bay, WI 54304 | | First Class Mail |
| Greg Penstock | Address on File | | | First Class Mail |
| Grey Bay Packers Inc | 1265 Lombardi Ave | Green Bay, WI 54304 | | First Class Mail |
| Grueninger Tours And Cruises | 9011 N Meridian St | Indianapolis, IN 46260 | | First Class Mail |
| Guidatour | 360 St-Francois-Xavier, Ste 400 | Montreal, QC H2Y 2S8 | Canada | First Class Mail |
| Guidetour | 360, Rue St-Francois-Xavier Bureau, Ste 400 | Montreal, QC H2Y 2S8 | Canada | First Class Mail |
| Gulf Island, LLC | 567 Thompson Rd | Houma, LA 70363 | | First Class Mail |
| Hadar Travel | 1807 Prunreidge Ave | Santa Clara, CA 95050 | | First Class Mail |
| Halcar Coastal, LLC | Attn: Gregory E Williams | 4488 W Boy Scout Blvd, Ste 250 | Tampa, FL 33607 | First Class Mail |
| Halcar Coastal, LLC | P.O. Box 17356 | Clearwater, FL 33762 | | First Class Mail |
| Halcar Coastal, LLC | P.O. Box 4790 | Clearwater, FL 33762 | | First Class Mail |
| Hall Towing, Inc | 1618 20th St | Ft Madison, IA 52627 | | First Class Mail |
| HAMLEY STEAKHOUSE | 8 SE COURT AVE | PENDLETON, OR 97801 | | First Class Mail |
| Hanford Reach Interpretive Center | 1943 Columbia Park Trl | Richland, WA 99352 | | First Class Mail |
| HANNIBAL HISTORY MUSEUM | 200 N MAIN ST | HANNIBAL, MO 62401 | | First Class Mail |
| Hannibal History Museum Foundation | 200 N Main | Hannibal, MO 63401 | | First Class Mail |
| Heavenly Holiday Travel, LLC | 200 University Blvd, Ste 225, No 109 | Round Rock, TX 78665 | | First Class Mail |
| Henderson County Tourist Commission | 101 N Water St, Ste B | Henderson, KY 42420 | | First Class Mail |
| Herriges Investments, LLC | 723 E 3rd St | The Dalles, OR 97058 | | First Class Mail |
| Hhtp Seattle Lessee, LLC | 2125 Terry Ave | Seattle, WA 98121 | | First Class Mail |
| Highlands Ranch Travel | 541 W Highlands Ranch Pkwy, Bldg 2, Ste 110 | Highlands Ranch, CO 80129 | | First Class Mail |
| Highlife Adventures | 92111 High Life Rd | Warrenton, OR 97146 | | First Class Mail |
| Hilton Chicago | 720 S Michigan Ave | Chicago, IL 60605 | | First Class Mail |
| Hilton Cincinnati Netherland Plaza | 35 W 5th St | Cincinnati, OH 45202 | | First Class Mail |
| Hilton Management, LLC | 301 W 6th St | Vancouver, WA 98660 | | First Class Mail |
| Hilton Management, LLC | Dba Hilton Vancouver Washington | 301 W 6th St | Vancouver, WA 98660 | First Class Mail |
| Hilton New Orleans Riverside | 2 Poydras St | New Orleans, LA 70130 | | First Class Mail |
| Hilton St Louis At The Ballpark | 1 S Broadway | St Louis, MO 63102 | | First Class Mail |
| Houmas House Plantation | 40136 Hwy 942 | Darrow, LA 70725 | | First Class Mail |
| Hyatt Regency Jacksonville | 225 E Coastline Dr | Jacksonville, FL 32202 | | First Class Mail |
| Hyatt Regency Vancouver | 655 Burrard St | Vancouver, BC V6C 2R7 | Canada | First Class Mail |
| IDAHO HISTORY TOURS | 0306 THIRD STREET | LEWISTON, ID 83501 | | First Class Mail |
| Independence Travel | 5000 Rockside Rd | Cleveland, OH 44131 | | First Class Mail |
| Indian Ears LLC | 2815 St Andrews Loop, Ste B | Pasco, WA 99301 | | First Class Mail |
| Indiana Economic Development Corporation | 1 N Capitol Ave, Ste 700 | Indianapolis, IN 46204-2288 | | First Class Mail |
| Intercontinental Montreal | 360, St-Antoine W | Montreal, QC H2Y 3X4 | Canada | First Class Mail |
| Intercontinental Toronto Centre | 225 Front St W | Toronto, ON M5V 2X3 | Canada | First Class Mail |
| International Women's Air & Space Museum | 1501 N Marginal Rd, Ste 165 | Cleveland, OH 44114 | | First Class Mail |
| Isabel Bloom Inc | 736 Federal St | Davenport, IA 52803 | | First Class Mail |
| Isle of Capri Bettendorf, LC | Dba Isle Casino Hotel Bettendorf | 1777 Isle of Capri Pkwy | Bettendorf, IA 52722 | First Class Mail |
| J Green Travel | 1735 Muchison St | Palestine, TX 75801 | | First Class Mail |
| Jacksonville Port Authority | 2831 Talleyrand Ave | Jacksonville, FL 32206 | | First Class Mail |
| James Transportation LLC | 4500 Clarks River Rd | Paducah, KY 42003 | | First Class Mail |
| Jay Stock Co | 7475 Lakewood Ln | Three Lakes, WI 54562 | | First Class Mail |
| Jefferson County Port Authority | P.O. Box 183 | 114 Mississippi Ave | Crystal City, MO 63019 | First Class Mail |
| Jefferson Tours And Charters | 11117 Decimal Dr | Louisville, KY 40299 | | First Class Mail |
| JEFFERSON TOURS AND CHARTERS | 1117 DECIMAL DRIVE | LOUISVILLE, KY 40299 | | First Class Mail |
| JM Field, Inc | 3570 NW 53rd Ct | Ft Lauderdale, FL 33309 | | First Class Mail |
| Joe Krom | Address on File | | | First Class Mail |
| John James Audubon Museum | 3100 US Hwy 41 N | Henderson, KY 12419 | | First Class Mail |
| Jomac Travel | P.O. Box 691 | Stettler, AB T0C 2L0 | Canada | First Class Mail |
| Joyce Cobb And Band | Anderson Production Group | 111 S Highland St, Ste 168 | Memphis, TN 38111 | First Class Mail |
| JR SPENCER | PO BOX 567 | LAPWAI, ID 83540 | | First Class Mail |
| Judy's Travel | 14371 Wiley St | San Leandro, CA 94579 | | First Class Mail |
| Jw Marriott New Orleans | 614 Canal St | New Orleans, LA 70130 | | First Class Mail |
| Katherine Stoughton | Address on File | | | First Class Mail |
| Ken Carter | Address on File | | | First Class Mail |

**Exhibit B**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Khm Travel Group | 50 Pearl Rd | Brunswick, OH 44212 | | | First Class Mail |
| Kimmswick Historical Society Museum | 6000 Third St | Kimmswick, MO 63052 | | | First Class Mail |
| Kiona Vineyards And Winery | 44612 N Sunset Rd | Benton City, WA 99320 | | | First Class Mail |
| Kone Marine Elevators LLC | 15712 SW 41st St | Davie, FL 33331 | | | First Class Mail |
| Ksmc Toronto Inc | 145 Richmond St W | Toronto, ON M5H 2L2 | Canada | | First Class Mail |
| La Crosse County Historical Society | 145 West Ave S | La Crosse, WI 54601 | | | First Class Mail |
| LA CROSSE COUNTY HISTORICAL SOCIETY (ATTRACTIONS) | 145 WEST AVENUE SOUTH | LA CROSSE, WI 54601 | | | First Class Mail |
| LAKE SUPERIOR RAILROAD MUSEUM & NORTH SHORE SCENIC RAILROAD | 506 W MICHIGAN ST | DULUTH, MN 55802 | | | First Class Mail |
| Lamers Bus Lines, Inc | 2407 S Point Rd | Green Bay, WI 54313 | | | First Class Mail |
| Lan Su Chinese Garden | 239 Nw Everett St | Portland, OR 97209 | | | First Class Mail |
| Landmark Tours & Cruises Inc | 208 College Hwy, Ste 19 | Southwick, MA 01077-9256 | | | First Class Mail |
| Larco Hospitality Inc | 1 Blue Jays Way | Toronto, ON M5V 1J4 | Canada | | First Class Mail |
| Lay, Pitman & Associates, Inc | 2300 Marsh Point Rd, Ste 303 | Neptune Beach, FL 32266 | | | First Class Mail |
| Lewis Hankins | Address on File | | | | First Class Mail |
| Lindy Pendzick | Address on File | | | | First Class Mail |
| Lindy Pendzick | Address on File | | | | First Class Mail |
| LOUISIANA DEPARTMENT OF CULTURE, RECREATION & TOURISM | P O BOX 44247 | BATON ROUGE, LA 70804 | | | First Class Mail |
| Louisiana State Capitol | 900 N 3rd St | Baton Rouge, LA 70802 | | | First Class Mail |
| Louisville Parks & Recreation Reservations Office | 1080 Amphitheather Rd | Louisville, KY 40214 | | | First Class Mail |
| Louisville Parks And Recreation | 1297 Trevillian Way | Louisville, KY 40233 | | | First Class Mail |
| LSU Museum of Art Shaw Center For The Art | Office of Accounting Services | 204 Thomas Boyd Hall | Baton Rouge, LA 70803 | | First Class Mail |
| Lsu Museum of Art, Shaw Center For The Arts | 100 Lafayette St | Baton Rouge, LA 70801 | | | First Class Mail |
| LSU Rural Life Museum | P.O. Box 80498 | Baton Rouge, LA 70898 | | | First Class Mail |
| Lynn Westphal Travel | 174 Westminster | Elyria, OH 44035 | | | First Class Mail |
| Mackinac State Historic Parks | P.O. Box 873 | 207 W Sinclair St | Mackinaw City, MI 49701 | stempkyd2@michigan.gov | Email |
| | | | | | First Class Mail |
| Mackinac State Historic Parks | P.O. Box 873 | Mackinac City, MI 49701 | | | First Class Mail |
| MARITIME MUSEUM OF THE ATLANTIC | 1675 LOWER WATER STREET | HALIFAX, NS B1J 1S3 | CANADA | | First Class Mail |
| Mark Klein | P.O. Box 6922 | Louisville, KY 40207 | | | First Class Mail |
| Mark Twain Boyhood Home And Museum | 120 N Main St | Hannibal, MO 63401 | | | First Class Mail |
| MARRIOTT MONTREAL CHATEAU CHAMPLAIN | 1, PLACE DU CANADA | MONTREAL, QC H3B 4C9 | CANADA | | First Class Mail |
| Mastodon State Historic Site | 1050 Charles J Becker Dr | Imperial, MO 63052 | | | First Class Mail |
| Mayflower Cruises & Tours | 650 Warrenville Rd, Ste 500 | Lisle, IL 60532 | | | First Class Mail |
| Maysville-Mason County Cvb | 216 Bridge St | Maysville, KY 41056 | | | First Class Mail |
| Michael Veach | Address on File | | | | First Class Mail |
| Michaelyn Oby | Address on File | | | | First Class Mail |
| Michigan Iron Industry Museum | 73 Forge Rd | Negaunee, MI 49866 | | | First Class Mail |
| MICHIGAN TRAVEL, LLC | 357 S DIVISION ST, NO 13 | ANN ARBOR, MI 48104 | | | First Class Mail |
| Minnesota Marine Art Museum | 800 Riverview Dr | Winona, MN 55987 | | | First Class Mail |
| Mmgy Global, LLC | Julie Freeman Evp & Managing Director | 360 Lexington Ave, 10 Fl | New York, NY 10017 | | First Class Mail |
| Montecito Village Travel | 3329 State St, Ste A | Santa Barbara, CA 93105 | | | First Class Mail |
| Murrell Thixton | Address on File | | | | First Class Mail |
| Name on File | Address on File | | | | First Class Mail |
| National Eagle Center | 50 Pembroke Ave | Wabasha, MN 55981 | | | First Class Mail |
| National Neon Sign Museum | 200 E 3rd St | P.O. Box 2007 | The Dalles, OR 97058 | | First Class Mail |
| Navy Pier, Inc | P.O. Box 13421 | New York, NY 10087-3421 | | | First Class Mail |
| New Orleans Tours | 4220 Howard Ave | New Orleans, LA 70125 | | | First Class Mail |
| Nevcon, LLC | 6565 N Macarthur Blvd | Irving, TX 75039-2468 | | | First Class Mail |
| Nevcon, LLC | 6565 N Macarthur Blvd, Ste 400 | Irving, TX 75039-2468 | | | First Class Mail |
| Nexion/Blue Ridge Travel | 6565 N Macarthur Blvd | Irving, TX 75039 | | | First Class Mail |
| North Shore Marine Terminal & Logistics, Inc | 328 N 10th St | Escanaba, MI 49829 | | info@northshoremarineterminal.com; nick@northshoremarineterminal.com | Email |
| | | | | | First Class Mail |
| Northland Travel | 420 Kenyon Rd P.O. Box 1193 | Ft Dodge, IA 50501 | | | First Class Mail |
| Northwest Navigator | 13560 N Rivergate Blvd | Portland, OR 97203 | | | First Class Mail |
| Nottoway Plantation & Resort, LLC | 31025 Hwy 1 | White Castle, LA 70788 | | | First Class Mail |
| Novatech, Inc | P.O. Box 740865 | Atlanta, GA 30374-0865 | | | First Class Mail |
| NRC ENVIRONMENTAL SERVICES INC. | 6211 N ENSIGN ST | PORTLAND, OR 97217 | | | First Class Mail |
| NRC Environmental Services, Inc | 18500 N Allied Way | Phoenix, AZ 85054 | | | First Class Mail |
| NRC Environmental Services, Inc | P.O. Box 740074911 | Chicago, IL 60674-7491 | | | First Class Mail |
| Oasis Travel Network | 2424 N Federal Hwy | Boca Raton, FL 33431 | | | First Class Mail |
| Oasis Travel Network | 2424 N Federal Hwy, Ste 166 | Boca Raton, FL 33431 | | | First Class Mail |
| Ocean Victory Partners Ltd | 4770 Biscayne Blvd, PH B | Miami, FL 33137 | | | First Class Mail |
| Ocean Victory Partners Ltd | c/o Sunstone Ships, Inc | 4770 Biscayne Blvd, Phb | Miami, FL 33137 | | First Class Mail |
| Old Hickory Fleeting & Barge Service, LLC | 52410 Clark Rd | White Castle, LA 70788 | | | First Class Mail |
| Omni Hotel Management Corporation | 450 Summer St | Boston, MA 02210 | | | First Class Mail |
| Our Vacation Center/Arrivia | 15147 N Scottsdale Rd | Scottsdale, AZ 85254 | | | First Class Mail |
| Outside In MS | 13 Montebello Dr | Natchez, MS 39120 | | | First Class Mail |
| Pacific Digital Industries, Inc | Sweepstakespros | 2033 Gateway Pl, Ste 500 | San Jose, CA 95110 | | First Class Mail |
| PADDLEWHEELER CREOLE QUEEN | 1 POYDRAS ST | NEW ORLEANS, LA 70130 | | | First Class Mail |
| Parallel Technologies Inc | 4868 Blazer Pkwy | Dublin, OH 43017 | | | First Class Mail |
| Park Us Leisee Holdings, Inc | 2 Poydras St | New Orleans, LA 70130 | | | First Class Mail |
| Park Us Lessee Holdings, Inc | Dba Hilton New Orleans Riverside | 2 Poydras St | New Orleans, LA 70130 | | First Class Mail |
| Pasco Aviation Museum | 4402 Stearman Ave | Pasco, WA 99301 | | | First Class Mail |
| Pendleton Underground Tours | 37 SW Emigrant Ave | Pendleton, OR 97801 | | | First Class Mail |
| PEOPLEREADY, INC. | 1015 A STREET | TACOMA, WA 98402 | | | First Class Mail |
| Perkiomen Tours | 875 Main St | Pennsburg, PA 18073 | | | First Class Mail |
| Pewabic Pottery | 10125 E Jefferson Ave | Detroit, MI 48214 | | | First Class Mail |
| Pg Studio Arts Center | 228 Main St | Brandenburg, KY 40108 | | | First Class Mail |
| Pg Studio Arts Center | 228 Main St, Ste 1A | Brandenburg, KY 40108 | | | First Class Mail |
| Pleasant Holidays, LLC | 2404 Townsgate Rd | Westlake Village, CA 91361 | | | First Class Mail |
| Port of Camas-Washougal | 24 S A St | Washougal, WA 98671 | | | First Class Mail |
| Port of Chattanooga | 201 Riverfront Pkwy | Chattanooga, TN 37402 | | | First Class Mail |
| Port of Clarkston | 849 Port Way | Clarkston, WA 99403 | | chris@portofclarkston.com | Email |
| | | | | | First Class Mail |
| Port Of Pasco | P.O. Box 769 | 1110 Osprey Pointe Ave | Pasco, WA 99301 | | First Class Mail |
| PORT OF PORT CLARKSTON | 849 PORT WAY | CLARKSTON, WA 99403 | | | First Class Mail |
| Port of Skamania County | 212 SW Cascade Ave | P.O. Box 1099 | Stevenson, WA 98648 | | First Class Mail |
| Port of Umatilla | 30959 Launch Ln | Umatilla, OR 97882 | | | First Class Mail |
| Port of Vancouver Usa | 3103 NW Lower River Rd | Vancouver, WA 98660 | | | First Class Mail |
| Port of Vancouver Usa | Julianna Marler, Chief Executive Officer | 3103 NW Lower River Rd | Vancouver, WA 98660-1027 | | First Class Mail |
| Port of Vancouver USA | P.O. Box 24191 | Seattle, WA 98124-0191 | | | First Class Mail |
| Presidente Intercontinental Cancun Resort | Blvd Kukulkan, Km | 75 Hotel Zone | Cancun, 77500 | Mexico | First Class Mail |
| Protravel Inc | 1633 Broadway, 35th Fl | New York, NY 10019 | | | First Class Mail |
| Provident Travel | 11309 Montgomery Rd | Cincinnati, OH 45249 | | | First Class Mail |
| Provident Travel | 15 W Central Pkwy | Cincinnati, OH 45202 | | | First Class Mail |
| Provident Travel | 3880 Paxton Rd, Ste P | Cincinnati, OH 45209 | | | First Class Mail |
| Quincy Mine Hoist Association | 49750 US Hwy 41 | Hancock, MI 49930 | | | First Class Mail |
| Radisson - Blu Mall of America | Attn: Regina Pruitt | 2100 Killebrew Dr | Bloomington, MN 55425 | | First Class Mail |
| Radisson Blu Mall of America | 2100 Killebrew Dr | Bloomington, MN 55425 | | | First Class Mail |
| Radisson Blu Mtoa, LLC | 2100 Killebrew Dr | Bloomington, MN 55425 | | | First Class Mail |
| Real Intercontinental San Jose Costa Rica | P.O. Box 11856-1000 | Escazu, San Jose | Costa Rica | | First Class Mail |
| Rebecca Harper Travel | 11115 Sherwood Oak Ln | Houston, TX 77043 | | | First Class Mail |
| Red Tower Travel | Dba Travel One | 1529 J St | Bedford, IN 47421 | | First Class Mail |
| Red Wing Marine Museum | P.O. Box 162 | Red Wing, MN 55066 | | | First Class Mail |
| Red Wing Port Authority | 315 W 4th St | Red Wing, MN 55066 | | | First Class Mail |
| Republic Services | 18500 N Allied Way | Phoenix, AZ 85054 | | | First Class Mail |
| Republic Services | P.O. Box 78829 | Phoenix, AZ 85062-8829 | | | First Class Mail |
| Republic Services | P.O. Box 9001099 | Louisville, KY 40290-1099 | | | First Class Mail |
| REPUBLIC SERVICES | 6211 N ENSIGN ST | PORTLAND, OR 97217 | | | First Class Mail |
| Ridgeview Country Tours, LLC | 5488 Kinsman Rd | Middlefield, OH 44062 | | sharon@ridgeviewtours.com | Email |
| | | | | | First Class Mail |
| RIDGEVIEW TOURS, LLC | 5488 KINSMAN RD | MIDDLEFIELD, OH 44063 | | | First Class Mail |
| River Discovery Center | 117 S Water St | Paducah, KY 42001 | | | First Class Mail |
| RIVER STREET MARKET LANDING | 502 E RIVER ST | SAVANNAH, GA 31401 | | | First Class Mail |
| Riverfront Development Corporation | 22 N Front St, Ste 960 | Memphis, TN 38103 | | | First Class Mail |
| Riverview Tug Service, Inc | 960 N Riverview St | Bellevue, IA 52031 | | JEREMY@RIVERVIEWCOMPANIES.COM | Email |
| | | | | | First Class Mail |
| ROAM INN, LLC | 815 W MUNISING AVE #1 | MUNISING, MI 49862 | | | First Class Mail |
| ROCHESTER TRAVEL | 3175 CHILI AVENUE | ROCHESTER, NY 14624 | | | First Class Mail |
| Rochester Travel Group | 3175 Chili Ave | Rochester, NY 14624 | | | First Class Mail |
| ROCK AND ROLL HALL OF FAME MUSEUM, INC. | UNION HOME MORTGAGE PLAZA | 1100 ROCK AND ROLL BLVD | CLEVELAND, OH 44114 | | First Class Mail |
| Rsm Us LLP | 5155 Paysphere Cir | Chicago, IL 60674 | | | First Class Mail |
| Santana Cycles, Inc | 1324 Arrow Hwy | La Verne, CA 91750 | | | First Class Mail |
| SASS Travel, LLC | 725 Myrtle Ave | Watertown, NY 13601 | | | First Class Mail |
| Sea Courses Cruises | 1660 N Service Rd E, Unit 101 | Oakville, ON L6H 7G3 | Canada | | First Class Mail |
| Sea Star Real Estate Investment, LLC | 8511 Westover Dr | Prospect, KY 40059 | | | First Class Mail |
| Sean Dawson | Address on File | | | | First Class Mail |
| Senator John Heinz History Center | 1212 Smallman St | Pittsburg, PA 15222 | | | First Class Mail |
| Seniors On The Go Travel | 785 Marbrook Dr | Lawrenceville, GA 30044 | | | First Class Mail |
| Shenandoah Tours, Inc | 2225 N Augusta St | Staunton, VA 24401-2520 | | | First Class Mail |
| Sheraton Grand Chicago | 301 E North Water St | Chicago, IL 60611 | | | First Class Mail |
| Sheraton Grand Nashville Downtown | 623 Union St | Nashville, TN 37219 | | | First Class Mail |
| SHERATON MEMPHIS | 250 NORTH MAIN STREET | MEMPHIS, TN 38103 | | | First Class Mail |
| Sheraton Memphis Downtown | 250 N Main St | Memphis, TN 38103 | | | First Class Mail |
| Shore Excursions of America, Inc | 701 Uhler Rd | Easton, PA 18040 | | | First Class Mail |
| Silver Land, LLC | P.O. Box 966 | Natchez, MS 39121 | | | First Class Mail |
| SLATE ASSET MANAGEMENT | 121 KING ST W, SUITE 200 | TORONTO, ON M5H 3T9 | CANADA | | First Class Mail |
| Snake River Adventures | Attn: R Diane Ware | 1224 Bridge St, Unit 12 | Clarkston, WA 99403 | srallcoffice@gmail.com | Email |
| | | | | | First Class Mail |
| SNAKE RIVER ADVENTURES | 4832 HELLS GATE ROAD | LEWISTON, ID 83501 | | | First Class Mail |
| Snake River Adventures LLC | P.O. Box 1468 | Lewiston, ID 83501 | | srallcoffice@gmail.com | Email |
| | | | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| SOG - KAREN HYGH | ATTN: PORT MANAGER | 6927-6999 LAKE SHORE DR | MACKINAC ISLAND, MI 49757 | | | First Class Mail |
| SPARK EXPERIENCE DESIGN LLC | 51 MONROE ST SUITE 1601 | ROCKVILLE, MD 20850 | | | | First Class Mail |
| Spas En Mer Co Ltd | 2nd Fl, The Catalyst | 40 Silicone Ave | Cyber City, Ebene, 77201 | Mauritius | info@spasenmer.com | Email |
| | | | | | | First Class Mail |
| Spas En Mer Co Ltd | Bubezi House | Wellington Park | Wellington Rd | Durbanville, Cape Town, 7550, South Africa | info@spasenmer.com | Email |
| | | | | | | First Class Mail |
| Sports & Exhibition Authority of Pittsburgh & Allegheny County | 222 Pearl St | New Albany, IN 47150 | | | | First Class Mail |
| Sports & Exhibition Authority of Pittsburgh & Allegheny County | 2400 E Commercial Blvd, Ste 1200 | Ft Lauderdale, FL 33308 | | | | First Class Mail |
| Sports & Exhibition Authority of Pittsburgh & Allegheny County | Attn: Rachel Cohen | 171 10th St, 2nd Fl | Pittsburgh, PA 15222 | | | First Class Mail |
| Sports Leisure Vacations | 9812 Old Winery Pl | Sacramento, CA 95827 | | | | First Class Mail |
| Sports Leisure Vacations | 9812 Old Winery Pl, Ste 1 | Sacramento, CA 95827 | | | | First Class Mail |
| ST. LOUIS DEVELOPMENT CORPORATION | 1520 MARKET ST #2000 | ST LOUIS, MO 63103 | | | | First Class Mail |
| Star Destinations | 1903 Hwy 71 | Carroll, IA 51401 | | | | First Class Mail |
| Ste Michelle Wine Estates, LLC | 14111 NE 145th St | Woodinville, WA 98072 | | | | First Class Mail |
| Stericycle Inc | 2355 Waukegan Rd | Bannockburn, IL 60015 | | | | First Class Mail |
| Stericycle, Inc | 2355 Waukegan Rd | Bannockburn, IL 60015 | | | | First Class Mail |
| Stericycle, Inc | 28883 Network Pl | Chicago, IL 60673-1288 | | | | First Class Mail |
| Stericycle, Inc | 4010 Commercial Ave | Northbrook, IL 60062 | | | | First Class Mail |
| Stewart County Chamber Of Commerce | 117 Visitors Center Ln | Dover, TN 37058 | | | | First Class Mail |
| Stikine River Jet Boat Association | Attn: Jim Leslie, CEO | 112 Federal Way | Wrangell, AK 99929 | | jim-leslie@alaskawaters.com | Email |
| | | | | | | First Class Mail |
| Stikine River Jet Boat Association | P.O. Box 2022 | Wrangell, AK 99929 | | | | First Class Mail |
| Stine Travel Associates | 100 Hollyberry Ln | Georgetown, TX 78633 | | | | First Class Mail |
| Storefront Congregation | c/o Murrell Thixton | 7728 Heights Dr | Louisville, KY 40291 | | | First Class Mail |
| Sun Tours Ltd | 1700 Louisiana NE, Ste 100 | Albuquerque, NM 87110 | | | | First Class Mail |
| Sundial Marine | 5605 NE Sundial Rd | Troutdale, OR 97060 | | | | First Class Mail |
| Sundial Marine Construction & Repair, Inc | 6305 Nw Old River Rd | Vancouver, WA 98660 | | | | First Class Mail |
| Sundial Travel Services Inc | 750 Marine Dr, Ste 100 | Astoria, OR 97103 | | | | First Class Mail |
| Sunrise Tours | 12166 Old Big Bend Rd, Unit 99 | Kirkwood, MO 63122 | | | brent@travelsunrise.com | Email |
| | | | | | | First Class Mail |
| Sweepstakespros | 19630 Allendale Ave, Ste 3222 | Saratoga, CA 95070 | | | | First Class Mail |
| Swop New Orleans, LLC | 444 St Charles Ave | New Orleans, LA 70130 | | | | First Class Mail |
| Tax Solutions Ltd | Fullbridge Mill | Fullbridge | Maldon, Essex, CM9 4LE | United Kingdom | | First Class Mail |
| Terry Mike Jeffrey | Address on File | | | | | First Class Mail |
| THE BOARD OF MAYOR AND ALDERMEN OF THE CITY OF VICKSBURG, MISSISSIPPI | 1401 WALNUT STREET | VICKSBURG, MS 39180 | | | | First Class Mail |
| The Brown Hotel | 335 W Broadway | Louisville, KY 40202 | | | | First Class Mail |
| The City of Hannibal | 320 Broadway | Hannibal, MO 63401 | | | | First Class Mail |
| The City of Red Wing | 315 W 4th St | Red Wing, MN 55066 | | | | First Class Mail |
| The Co You Keep Travel | 19424 Wade Rd | Corry, PA 16407 | | | | First Class Mail |
| The Crypsis Group | 1410 Spring Hill Rd, Ste 305 | Mclean, VA 22102 | | | | First Class Mail |
| The Frazier History Museum | 829 W Main St | Louisville, KY 40202 | | | | First Class Mail |
| THE GUEST HOUSE AT GRACELAND | 3600 ELVIS PRESLEY BLVD | MEMPHIS, TN 38116 | | | | First Class Mail |
| The Guest House At Greenland | 2400 E Commercial Blvd, 12th Fl | Ft Lauderdale, FL 33308 | | | | First Class Mail |
| The Hilton St Louis | 1 S Broadway | St Louis, MO 63102 | | | | First Class Mail |
| The Historic Davenport | 10 S Post St | Spokane, WA 99201 | | | | First Class Mail |
| The Historic Davenport | Autograph Collection | 10 S Post St | Spokane, WA 99201 | | | First Class Mail |
| The Historic Davenport, Autograph Collection | 10 S Post St | Spokane, WA 99201 | | | | First Class Mail |
| The Loading Dock | 400 Front St | Grafton, IL 62037 | | | | First Class Mail |
| The National WWII Museum | 945 Magazine St | New Orleans, LA 70130 | | | | First Class Mail |
| The Peabody Memphis | Attn: Kristen B Turner | 149 Union Ave | Memphis, TN 38103 | | kristen.turner@peabodymemphis.com | Email |
| | | | | | | First Class Mail |
| The Peabody Memphis | Attn: Eve Engelhart | 7700 San Felipe St, Ste 550 | Houston, TX 77063 | | eengelhart@crossbanks.com | Email |
| | | | | | | First Class Mail |
| The Travel Agent Next Door | 1003-55 York St | Toronto, ON M5J 1R7 | Canada | | | First Class Mail |
| The Travel Agent Next Door | 55 York St, Ste 1003 | Toronto, ON M5J 1R7 | Canada | | | First Class Mail |
| The Watkins Co | 150 Liberty St | Winona, MN 55987 | | | | First Class Mail |
| The Westin Harbour Castle, Toronto | 1 Harbour Sq | Toronto, ON M5J 1A6 | Canada | | | First Class Mail |
| The Westin Memphis Beale Street | 170 E Georgia W Lee Ave | Memphis, TN 38103 | | | | First Class Mail |
| The Westin Pittsburgh | 1000 Penn Ave | Pittsburgh, PA 15222 | | | | First Class Mail |
| The Westin Resort & Spa | Paseo De La Marina | Sur 205 | Puerto Vallarta, 48354 | Mexico | | First Class Mail |
| THEICEWAY | THE GATE HOUSE, FRETHERNE ROAD, WELWYN, GARDEN CITY | HERTFORDSHIRE AL8 6NS | UNITED KINGDOM | | | First Class Mail |
| Thomas Tours | 763 Carl Ave | New Kensington, PA 15068 | | | | First Class Mail |
| Toronto Marriott City Centre | 1 Blue Jays Way | Toronto, ON M5V 1J4 | Canada | | | First Class Mail |
| Touch of Travel | 8420 Fairway Dr | Lakewood, CA 90712 | | | | First Class Mail |
| Tpi | 2627A Portage Ave | Winnipeg, MB R3J 0P7 | Canada | | | First Class Mail |
| Travel Dubuque | Attn: Keith Rahe | 300 Main St, Ste 120 | Dubuque, IA 52001 | | shanten@traveldubuque.com | Email |
| | | | | | | First Class Mail |
| Travel Dubuque | 300 Main St, Ste 120 | Dubuque, IA 52001 | | | | First Class Mail |
| Travel House | 5738 N 24th St | Phoenix, AZ 85016 | | | | First Class Mail |
| Travel House | 1529 I St | Bedford, IN 47421 | | | | First Class Mail |
| Travel Planners International | 1740 Fennell St | Maitland, FL 32751 | | | | First Class Mail |
| Travel Works Ltd | 10941 E Roscommon Dr | Tucson, AZ 85747-8865 | | | | First Class Mail |
| Travelooza | 100 Warren St, Ste 300-123 | Mankato, MN 56001 | | | | First Class Mail |
| TRAVELSAVERS INC. AND NETWORK OF ENTREPRENEURS SELLING TRAVEL | C/O NEST | 71 AUDREY AVE | OYSTER BAY, NY 11771 | | | First Class Mail |
| Travelsavers, Inc | Attn: Nicole Mazza | 71 Audrey Ave | Oyster Bay, NY 11771 | | | First Class Mail |
| Tunica County Chamber of Commerce & River Park Museum & Aquarium | 1 River Park Dr | P.O. Box 99 | Tunica, MS 38664 | | | First Class Mail |
| Tunica County Tourism Commission/Gateway To The Blues Museum | 13625 US-61 | Tunica Resorts, MS 38664 | | | | First Class Mail |
| Tunica River Park & Museum | Mary Hodges, Executive Dir | 1 River Park Dr, P.O. Box 99 | Tunica, MS 38664 | | | First Class Mail |
| Turners Island, LLC | 40 Mechanic St | So Portland, ME 04106 | | | | First Class Mail |
| Twin Oaks Natchez LLC | 205 N Rankin | Natchez, MS 39120 | | | | First Class Mail |
| Universal Travel | Address on File | | | | | First Class Mail |
| Universal Travel | 4300 Rogers Ave, Ste 8 | Ft Smith, AR 72903 | | | | First Class Mail |
| US Grant Historic Sites | P.O. Box 333 | Galena, IL 61036 | | | | First Class Mail |
| Us Tours | 7000 Grand Central Ave | Vienna, WV 26105 | | | | First Class Mail |
| Usa River Cruises | 10013 Hazel Dell Ave, Ste 503 | Vancouver, WA 98685 | | | | First Class Mail |
| Usa River Cruises | 10013 NE Hazel Dell Ave, Ste 503 | Vancouver, WA 98685 | | | | First Class Mail |
| Usa Tours Inc | 104 E 11th St | Rolla, MO 65401 | | | | First Class Mail |
| Usmma Sailing Foundation, Inc | P.O. Box 1199 | Spring Hill, TN 37174 | | | info@usmmasailingfoundation.org | Email |
| | | | | | | First Class Mail |
| USS Kidd Veterans Memorial & Museum | 305 S River Rd | Baton Rouge, LA 70802 | | | info@usskidd.com | Email |
| | | | | | | First Class Mail |
| Vacations To Go, Inc | 5851 San Felipe St | Houston, TX 77057 | | | dfish@vacationstogo.com | Email |
| | | | | | | First Class Mail |
| Vacations To Go, Inc | 5851 San Felipe, Ste 500 | Houston, TX 77057 | | | | First Class Mail |
| Valerie Wilson Travel | 1000 William Hilton Pkwy, Ste 104 | Hilton Head Island, SC 29928 | | | | First Class Mail |
| Valerie Wilson Travel | 820 Hwy A1A N, Ste W15 | Ponte Vedra Beach, FL 32082 | | | | First Class Mail |
| VALERIE WILSON TRAVEL | 1000 WILLIAM HILTON PARKWAY STE 104 | HILTON HEAD ISLAND, SC 29928 | | | | First Class Mail |
| VIGOR | 5555 N CHANNEL AVE | PORTLAND, OR 97217 | | | | First Class Mail |
| Vikand Medical Solutions, LLC | 1001 S Andrews Ave, Ste 120 | Ft Lauderdale, FL 33316 | | | | First Class Mail |
| Vikand Medical Solutions, LLC | Attn: Peter Hult | 1001 S Andrews Ave, Ste 120 | Ft Lauderdale, FL 33316 | | | First Class Mail |
| Viking Travel Inc | 101 N Nordic | Petersburg, AK 99833 | | | | First Class Mail |
| Viking Usa, LLC | 5700 Canoga Ave | Woodland Hills, CA 91367 | | | | First Class Mail |
| Visit Madison, Inc | 601 W 1st St | Madison, IN 47250 | | | tiffini@visitmadison.org | Email |
| | | | | | | First Class Mail |
| VISIT QUAD CITIES | 1601 RIVER DRIVE, SUITE 110 | MOLINE, IL 61265 | | | | First Class Mail |
| Visual Edge Inc | 1263 E New Circle Rd, Ste 110 | Lexington, KY 40505 | | | | First Class Mail |
| Voyages Rockland Travel | 3751 St Joseph Blvd | Orleans, ON K1C 1T1 | Canada | | | First Class Mail |
| Vu2O13 Rnfg, LLC | Dba Kimpton Aertson Hotel | 2021 Broadway | Nashville, TN 37203 | | | First Class Mail |
| Ward Cove Dock Group LLC | 7559 N Tongass Hwy, Lower, Ste 118 | Ketchikan, AK 99901 | | | | First Class Mail |
| Ward Cove Dock Group, LLC | 1975 Discovery Dr | Fairbanks, AK 99709 | | | | First Class Mail |
| Waterfront Development Corporation | 129 E River Rd | Louisville, KY 40202 | | | | First Class Mail |
| Wells Gray Tours | 250 Lansdowne St | Kamloops, BC V2C 1X7 | Canada | | | First Class Mail |
| Wepfer Marine, Inc | 380 State Route 1354 | Hickman, KY 42050 | | | | First Class Mail |
| Western Antique Aeroplane & Automobile Museum | 1600 Air Museum Rd | Hood River, OR 97031 | | | | First Class Mail |
| Western Kentucky Botanical Garden | 25 Carter Rd | Owensboro, KY 42301 | | | | First Class Mail |
| Westin Harbour Castle | 1 Harbour Sq | Toronto, ON M5J 1A6 | Canada | | | First Class Mail |
| Westin Hotels Resorts | The Westin Pittsburgh | 1000 Penn Ave | Pittsburgh, PA 15222 | | | First Class Mail |
| Westin Resort & Spa | Blvd Kukulcan Km 20 | Cancun, Quintana Roo, 77500 | Mexico | | | First Class Mail |
| Where The Eagle Walks | P.O. Box 6754 | Ketchikan, AK 99901 | | | | First Class Mail |
| Windstar Lines, Inc | 1903 N US Hwy 71 | P.O. Box 786 | Carroll, IA 51401 | | | First Class Mail |
| Windstar Lines, Inc | 401 Charlotte St | Kansas City, MO 64106 | | | | First Class Mail |
| Windstar Lines, Inc | P.O. Box 786 | 1903 N Us Hwy 71 | Carroll, IA 51401 | | | First Class Mail |
| Winona County Historical Society | 160 Johnson St | Winona, MN 55987 | | | | First Class Mail |
| Wno Hotel Trs, LLC | 100 Iberville St | New Orleans, LA 70130 | | | | First Class Mail |