**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| HORNBLOWER HOLDINGS LLC, *et al.*,[1] | ) | Case No. 24-90061 (MI) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**GLOBAL NOTES AND STATEMENTS OF LIMITATIONS,
METHODOLOGY, AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES
OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

## Introduction

The Schedules of Assets and Liabilities (collectively, the "Schedules") and Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by Hornblower Holdings LLC and certain of its affiliates, as debtors and debtors in possession (collectively, the "Debtors") in the United States Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Court"), were prepared in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code"), rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rule 1007-1 of the Bankruptcy Local Rules for the Southern District of Texas by management of the Debtors, with the assistance of the Debtors' professional advisors, and are unaudited.

The Schedules and Statements have been signed by Jonathan Hickman, Chief Restructuring Officer of the Debtors. Mr. Hickman has not (nor could have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses. In addition, Mr. Hickman has not (nor could have) personally verified the completeness of the Schedules and Statements, nor the accuracy of any information contained therein. In reviewing and signing the Schedules and Statements, Mr. Hickman necessarily relied upon various personnel of the Debtors and the Debtors' professional advisors and their efforts, statements, and representations in connection therewith. Although management has made reasonable efforts to ensure that the Schedules and Statements are accurate and complete based upon information that was available to them at the time of preparation, subsequent information or discovery thereof may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may exist.

These Global Notes and Statements of Limitations, Methodology, and Disclaimers

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://omniagentsolutions.com/Hornblower. The location of the Debtors' service address for purposes of these chapter 11 cases is: Pier 3 on The Embarcadero, San Francisco, CA 94111.

Regarding the Debtors' Schedules and Statements (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of <u>all</u> of the Schedules and Statements. The Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements. The Global Notes are in addition to any specific notes contained in any Debtor's Schedules or Statements. Disclosure of information in one Schedule, Statement, exhibit, or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or continuation sheet.

**The Schedules, Statements, and Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors.**

## <u>Global Notes and Overview of Methodology</u>

**General Reservation of Rights**. Although the Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances based on information that was available to it at the time of preparation, subsequent information or discovery may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may have occurred, some of which may be material. Because the Schedules and Statements contain unaudited information, which remains subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and Statements are complete. The Debtors reserve all rights to amend the Schedules and Statements from time to time, in any and all respects, as may be necessary or appropriate, including the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim ("Claim") as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules and Statements shall constitute an admission of any claims or a waiver of any of the Debtors' rights with respect to these chapter 11 cases, including issues involving substantive consolidation, recharacterization, mandatory subordination, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors and their agents, attorneys, and advisors expressly do not undertake any obligation to update, modify, revise, or recategorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or recategorized, except as required by applicable law or order of the Bankruptcy Court. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

**Description of Cases and "As Of" Information Date**. On February 21, 2024 (the "Petition Date"), each of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the Bankruptcy Court. The Debtors' chapter 11 cases are jointly administered for procedural purposes only pursuant to an order entered by the Bankruptcy Court on February 21, 2024 [Docket No. 2]. The Debtors continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No request for the appointment of a trustee or

examiner has been made in these chapter 11 cases. Unless otherwise stated herein, liabilities are reported as of the Petition Date.

**Basis of Presentation**. The Schedules and Statements purport to reflect the assets and liabilities of separate Debtors. The Debtors, however, along with their wholly-owned non-Debtor subsidiaries, prepare financial statements for financial reporting purposes, which are audited annually, on a consolidated basis. The Debtors reserve all rights relating to the legal ownership of assets and liabilities among the Debtors and nothing in the Schedules or Statements shall constitute a waiver or relinquishment of such rights. Information contained in the Schedules and Statements has been derived from the Debtors' books and records. The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles nor are they intended to be fully reconcilable to audited financial statements.

**Totals**. All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Debtors' books and records. To the extent there are unknown or undetermined amounts, the actual totals may be different than the listed total, and the difference may be material. In addition, the amounts shown for total liabilities exclude items identified as "unknown," "disputed," "contingent," "unliquidated," or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

**Excluded Liabilities**. The Debtors have excluded certain categories of liabilities from the Schedules and Statements, including, but not limited to, accrued employee compensation and benefits, certain customer accruals, tax accruals, accrued contract termination damages, deferred income accruals, and litigation accruals. The Debtors have also excluded potential Claims arising on account of the potential rejection of executory contracts and unexpired leases, to the extent such Claims exist. Further, certain immaterial assets and liabilities may have been excluded.

**References**. References to applicable loan agreements and related documents are necessary for a complete description of the collateral and the nature, extent, and priority of liens and/or claims. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of any such agreement.

**Currency**. All amounts are reflected in U.S. dollars. In instances where the Debtors maintain their books in a currency other than U.S. dollars, the FX rate as of the opening of the business day on February 21, 2024 was used to calculate the currency conversion.

**Book Value**. Unless otherwise indicated, the Debtors' assets are shown on the basis of their net book values as of February 21, 2024, and the Debtors' liabilities are shown on the basis of their net book values as of the Petition Date. Thus, unless otherwise noted, the Schedules and Statements reflect the carrying value of the assets and liabilities as recorded on the Debtors' books. Net book values may vary, sometimes materially, from market values. The Debtors do not intend to amend these Schedules and Statements to reflect market values. The book values of certain assets may materially differ from their fair

market values and/or any liquidation analysis prepared in connection with the Debtors' chapter 11 cases.

**Paid Claims**.  The Bankruptcy Court authorized the Debtors to pay certain outstanding prepetition Claims—including, but not limited to, payments to employees, customers, and certain vendors—pursuant to various "first day" orders entered by the Bankruptcy Court. Accordingly, certain outstanding liabilities may have been reduced by post-petition payments made on account of prepetition liabilities.  Where the Schedules list creditors and set forth the Debtors' scheduled amount of such Claims, such scheduled amounts reflect amounts owed as of the Petition Date, adjusted for any post-petition payments made pursuant to the authority granted to the Debtors by the Bankruptcy Court.  In addition, to the extent the Debtors later pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or take other action, such as filing Claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities.

**Recharacterization**.  Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items.  The Debtors reserve all rights to recharacterize, reclassify, recategorize, or re-designate items reported in the Schedules and Statements at a later time as they determine to be necessary and appropriate.

**Liabilities**.  The Debtors allocated liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available, and further research is conducted, particularly with respect to the Debtors' payable accounts, the allocation of liabilities between the prepetition and postpetition periods may change.  The Debtors reserve the right to, but are not required to, amend the Schedules and Statements as they deem appropriate to reflect this.

The liabilities listed on the Schedules and Statements do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

**Guarantees and Other Secondary Liability Claims**.  Where guarantees or similar secondary liability claims have been identified, they have been included in the relevant liability Schedule for the Debtor or Debtors affected by such obligation.  The Debtors have also listed such obligations related to funded debt or debt for borrowed money on the applicable Schedule H.  It is possible that certain guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted.  The Debtors reserve their rights (but expressly do not undertake any obligation) to amend the Schedules to the extent that

4

additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

**Intercompany Claims**.  Receivables and payables among and between the Debtors and (i) other Debtors or (ii) their non-Debtor affiliates, are reported on Schedule A/B and Schedule E/F, respectively, per the Debtors' unaudited books and records.  As described more fully in the *Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms and Books and Records, and (D) Continue to Perform Intercompany Transactions, and (II) Granting Related Relief* [Docket No. 11] (the "Cash Management Motion"), the Debtors engage in a range of intercompany transactions in the ordinary course of business. Pursuant to the *Interim Order (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms and Books and Records, and (D) Continue to Perform Intercompany Transactions, and (II) Granting Related Relief* [Docket No. 58] (the "Cash Management Order"), the Bankruptcy Court has granted the Debtors authority to continue to engage in intercompany transactions in the ordinary course of business subject to certain limitations set forth therein.

The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the characterization of such balances as debt, equity, or otherwise or an admission as to the validity of such receivables and payables.  For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany claims, loans, and notes.  Without limiting the generality of the foregoing, certain intercompany receivables and payables among and between the Debtors have been consolidated and netted in the Debtors' books and records. Such treatment is not, and should not be construed as, an admission or conclusion of the Debtors regarding the allowance, classification, characterization of the amount and/or validity or priority of any such intercompany receivables and payables or the validity of any netting or offsets per the Debtors' books and records.  The Debtors take no position in these Schedules and Statements as to whether any such amounts would be allowed as a claim or an interest, or not allowed at all.  The listing of these amounts is not necessarily indicative of the ultimate recovery, if any, on any intercompany asset account or the impairment or claim status of any intercompany liability account.  The Debtors reserve all rights to later change the amounts, characterization, classification, categorization, or designation of intercompany accounts reported in the Schedules and Statements.

In addition, certain of the Debtors act on behalf of other Debtors.  Commercially reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation.  Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity is an obligor with respect to any such payment.  The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

**Intellectual Property Rights**.  Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made significant efforts to attribute intellectual property to the rightful Debtor owner, however, in some instances intellectual property owned by one Debtor may, in fact, be owned by another.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

**Insurance**.  The Debtors have not set forth insurance policies as executory contracts in the Schedules and Statements.  Information regarding the Debtors' insurance policies is set forth in the *Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to (A) Continue Prepetition Insurance Coverage and Satisfy Prepetition Obligations Related Thereto, (B) Renew, Amend, Supplement, Extend, or Purchase Insurance Policies, (C) Continue to Pay Brokerage Fees, and (D) Maintain Their Surety Bond Program, and (II) Granting Related Relief* [Docket No. 18].

**Executory Contracts and Unexpired Leases**.  The Debtors have not set forth executory contracts or unexpired leases as assets in the Schedules and Statements.  The Debtors' executory contracts and unexpired leases have been set forth in Schedule G.  In addition, while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over-inclusion may have occurred. While certain executory contracts and unexpired leases have been set forth in Schedule G, the Debtors have filed the *Notice to Contract Parties to Rejected Executory Contracts and Unexpired Leases* [Docket No. 349] and the *Second Notice to Contract Parties to Rejected Executory Contracts and Unexpired Leases* [Docket No. 533], to reject certain executory contracts and unexpired leases, pursuant to the *Order (A) Approving (I) Bidding Procedures for the Sale of the AQV Debtors' Assets, (II) Procedures Regarding Bid Protections, (III) the Scheduling of Certain Dates with Respect Thereto, (IV) the Form and Manner of Notice Thereof, (V) Contract Assumption, Assignment, and Rejection Procedures, and (VI) Certain Procedures to Otherwise Dispose of the AQV Assets, and (B) Authorizing the Debtors to Enter into Agreements for the Sale of Their Assets Free and Clear of all Liens, Claims, and, Encumbrances* [Docket No. 166], as modified on March 22, 2024 [Docket No. 317].

**Claims Description**.  Schedules D, E, and F permit each of the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated."  Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated" or that such Claim is not subject to objection. The Debtors reserve all rights to dispute any Claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such Claims as "disputed," "contingent," or

"unliquidated." In addition, the Debtors reserve their rights to object to any listed Claim on the grounds that, among other things, the Claim has already been satisfied.

**Causes of Action**. Despite their reasonable efforts, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all of their rights for any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

**Undetermined Amounts**. Claim amounts that could not readily be quantified by the Debtors are scheduled as "unknown," "TBD," or "undetermined." The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

**Unliquidated Amounts**. Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

**Liens**. Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property or equipment.

**Employee Addresses**. Personal addresses of current and former employees and directors have been removed from entries listed throughout the Schedules and Statements, where applicable.

**Insiders**. In circumstances where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals and entities that the Debtors believe may potentially be included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods. Such individuals may not actually constitute "insiders" for purposes of section 101(31) of the Bankruptcy code or may no longer serve in such capacities. Persons and entities listed as "insiders" have been included for informational purposes only. The Debtors do not take any position with respect to (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including federal securities law, or with respect to any theories of liability or any other purpose. As such, the Debtors reserve all rights to dispute whether someone identified in response to questions in the Schedules and Statements is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code.

**Estimates**. To prepare and file the Schedules as close to the Petition Date as possible, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities. The Debtors reserve all rights to amend the

reported amounts of assets and liability to reflect changes in those estimates or assumptions.

**Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors.  The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

**Setoffs**.  The Debtors incur certain setoffs and other similar rights during the ordinary course of business.  Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, warranties, negotiations and/or disputes between the Debtors and their vendors and customers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately.  Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Schedules.

**Global Notes Control**.  In the event that the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

**Confidentiality**.  There may be instances in the Schedules and Statements where the Debtors have deemed it necessary and appropriate to redact from the public record information such as names or addresses.  Typically, the Debtors have used this approach because of an agreement between the Debtors and a third party, concerns of confidentiality, or concerns for the privacy of, or otherwise preserving the confidentiality of, personally identifiable information.  The redactions are limited to only what is necessary to protect the Debtors or third party and are consistent with the relief granted under the *Order (I) Authorizing the Debtors to (A) File a Consolidated List of Creditors, (B) File a Consolidated List of the 30 Largest Unsecured Creditors, and (C) Redact Certain Personal Identification Information; (II) Waiving or Modifying the Requirement to File a List of Equity Security Holders; (III) Approving the Form and Manner of Notifying Creditors of the Commencement of These Chapter 11 Cases; and (IV) Granting Related Relief* [Docket No. 62].

## General Disclosures Applicable to Schedules

**Classifications**.  Listing a Claim (a) on Schedule D as "secured," (b) on Schedule E/F as "priority," or (c) on Schedule E/F as "unsecured," or a contract on Schedule G as "executory" or "unexpired," does not in each case constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize, subordinate, or reclassify such Claim or contract.

Schedule A/B – Real and Personal Property.

    a) **Schedule A/B, Part 1 – Cash and Cash Equivalents**.  Details with respect to the

Debtors' cash management system and bank accounts are provided in the Cash Management Motion and Cash Management Order.  The Debtors' cash balances are listed as of the Petition Date, February 21, 2024, at bank balances.

**Schedule A/B, Part 2 – Deposits and Prepayments**.  The Bankruptcy Court, pursuant to the *Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Adequate Assurance Requests, and (IV) Granting Related Relief* [Docket No. 107], authorized the Debtors to provide adequate assurance of payment for future utility services.  In addition, certain retainers or deposits reflect payments to professionals made by a certain Debtor entity, but may be subject to applicable allocation amongst the Debtors.

Certain reported prepaid or amortized assets are listed in accordance with the Debtors' books and records.  The amounts listed in Part 2 do not necessarily reflect assets the Debtors will be able to collect or realize. The amounts listed in Part 2 include, among other things, prepaid insurance, licenses, taxes, and other prepaid expenses.

b) **Schedule A/B, Part 3 – Accounts Receivable**.  The Debtors' reported accounts receivable include amounts that may be uncollectible.  Notwithstanding the foregoing, the Debtors have used reasonable efforts to deduct doubtful or uncollectible accounts.  The Debtors are unable to determine with certainty what amounts will actually be collected.

c) **Schedule A/B, Part 4 – Investments**. Ownership interests in subsidiaries, partnerships have been listed in Schedule A/B, Part 4, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

d) **Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles**.  Dollar amounts are presented net of accumulated depreciation and other adjustments.

e) **Schedule A/B, Part 8 – Machinery, Equipment, and Vehicles**.  For those Debtors that own machinery, equipment and vehicles, dollar amounts are presented net of accumulated depreciation and other adjustments.

f) **Schedule A/B, Part 9 – Real Property**.  Real property (either leased or leasehold interests) is recorded at cost and depreciated (as appropriate) on a straight-line basis over the estimated useful lives of the assets.

g) **Schedule A/B, Part 10 – Intangibles and Intellectual Property**.  The Debtors review goodwill and other intangible assets having indefinite lives for impairment annually or when events or changes in circumstances indicate the carrying value of these assets might exceed their current fair values.  The Debtors report

intellectual property assets as undetermined value whenever applicable. For purposes of the Schedules, the Debtors have listed intangible assets and intellectual property only at entities for which these assets are recorded on their books. The exclusion of listing similar assets at additional Debtors should not be construed as an admission that other Debtors do not possess similar assets.

h) **Schedule A/B, Part 11 – All Other Assets**. Dollar amounts are presented net of impairments and other adjustments.

   a. *Item 72 – Tax Refunds and Unused Net Operating Losses (NOLs)*. The Debtors may be entitled to apply certain net operating losses or other tax attributes. The Debtors have provided a summary of certain of their tax attributes and related considerations in Item 72; however, such tax attributes are listed as undetermined amounts because the fair market value (if any) of such attributes is dependent on numerous variables and factors.

   b. *Items 74 and 75 – Causes of action against third parties (whether or not a lawsuit has been filed) and other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtors and rights to set off claims*. The Debtors attempted to list known causes of action and other claims. Potential preference actions and/or fraudulent transfer actions were not listed because the Debtors have not completed an analysis of such potential claims. The Debtors' failure to list any cause of action, claim, or right of any nature is not an admission that such cause of action, claim, or right does not exist, and should not be construed as a waiver of such cause of action, claim, or right.

   c. *Item 77 – Other property of any kind not already listed*. The Debtors have included intercompany receivables as of February 21, 2024.

**Schedule D – Creditors Who Have Claims Secured by Property**. The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each Claim. All Claims listed on Schedule D, however, appear to have arisen or have been incurred before the Petition Date. Operating leases are listed on Schedule G.

Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors have scheduled Claims of various creditors as secured Claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim. Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not, nor shall it be

deemed, an admission as to the validity of any such lien. The descriptions provided in Schedule D are solely intended to be a summary and not an admission of liability. The Debtors made reasonable, good faith efforts to include all known liens on Schedule D but may have inadvertently omitted to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation.

Although there are multiple parties that hold a portion of the debt included in the Debtors' prepetition funded debt, only the applicable administrative agent or indenture trustee has been listed for purposes of Schedule D.

Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve their rights to amend Schedule D to the extent that the Debtors determine that any Claims associated with such agreements should be reported on Schedule D.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.

**Schedule E/F - Creditors Who Have Unsecured Claims**. The Debtors have not listed on Schedule E any wage or wage-related obligations which the Debtors have been granted authority to pay pursuant to the *Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief* [Docket No. 109]. The Debtors believe that all such Claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant order.

The Debtors have not listed on Schedule E any tax related obligations, except for open tax audits, which the Debtors have been granted authority to pay pursuant to the *Order (I) Authorizing the Payment of Certain Taxes and Fees, and (II) Granting Related Relief* [Docket No. 61]. The Debtors believe that all such Claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant order.

The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records as of the Petition Date; however, inadvertent errors or omissions may have occurred. The Claims listed on Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a Claim arose is an open issue of fact. In addition, the Claims of individual creditors for, among other things, goods or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits, rebates, or allowances due from such creditors to the applicable Debtors. The Claims and amounts listed in respect of certain trade payables may reflect payments by the Debtors pursuant to applicable "first day" orders and amounts to be paid later pursuant to "second day" orders. Certain Debtors may pay additional Claims listed on Schedule E/F during these chapter 11 cases pursuant to these and other

orders of the Bankruptcy Court and reserve all of their rights to update Schedule E/F to reflect such payments.  In addition, certain Claims listed on Schedule E/F may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

Schedule E/F also contains information regarding pending litigation involving the Debtors. The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements.  Some of the litigation Claims listed on Schedule E/F may be subject to subordination pursuant to section 510 of the Bankruptcy Code.  Schedule E/F also includes potential or threatened legal disputes that are not formally recognized by an administrative, judicial, or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy.

The Debtors have scheduled, on Schedule E/F, all claims with respect to payments made by persons or entities on account of cruises that were scheduled to be operated by American Queen Steamboat Operating Company, LLC ("AQSOC") or Victory Operating Company, LLC ("VOC"), each doing business as American Queen Voyages™ (collectively, the "AQV Cancelled Cruise Claims").  The Debtors have listed the AQV Cancelled Cruise Claims as neither "contingent," nor "unliquidated," nor "disputed."  To the extent an AQV Cancelled Cruise Claim is held by an individual person, the Debtors also have indicated the portion of the AQC Cancelled Cruise Claim entitled to priority under section 507(a)(7) of the Bankruptcy Code to the extent such creditors receive distributions under the Plan.

As required by the Federal Maritime Commission (the "FMC"), AQSOC and VOC (the "AQV Debtors") purchased surety bonds (the "Surety Bonds") to ensure that eligible customers of the AQV Debtors would receive full refunds in the event of non-performance of cruises.  See 46 C.F.R. § 540.9.  The AQV Debtors thus obtained two Surety Bonds from Argonaut Insurance Company ("Argonaut") providing $39 million of aggregate coverage:  (i) Passenger Vessel Surety Bond No. SUR0039562 (the "AQSOC Bond") provides $32 million of surety coverage for non-performance of transportation on vessels operated by AQSOC and (ii) Passenger Vessel Surety Bond No. SUR0046973 (the "VOC Bond") provides $7 million of surety coverage for nonperformance of transportation on vessels operated by VOC.  The Debtors' books and records provide that the aggregate amount of eligible AQV Cancelled Cruise Claims is less than the penal limits of the AQSOC Bond and VOC Bond, respectively.

In consultation with the FMC and the Committee, the Debtors sent a "denial" letter to customers of the AQV Debtors on March 29, 2024, denying such customers' demands for refunds on account of cancelled cruises that were scheduled to be operated by the AQV Debtors and thereby permitting eligible customers, under the terms of the Surety Bonds and FMC regulations, to submit claims against Argonaut for such refunds.

Although the Debtors have scheduled the AQV Cancelled Cruise Claims on Schedule E/F, the Debtors contend that such claims relating to cruises scheduled to depart from U.S. ports of embarkation (the "U.S. AQV Cancelled Cruise Claims") shall be paid in full by Argonaut, which is a co-obligor with respect to such claims under the Surety Bonds. Accordingly, the Debtors assert that holders of U.S. AQV Cancelled Cruise Claims should

receive payment in full from Argonaut, and therefore should not receive distributions from the Debtors under the Plan. The Debtors reserve all rights with respect to the extent and timing of distributions under the Plan with respect to U.S. AQV Cancelled Cruise Claims.

**Schedule G – Executory Contracts and Unexpired Leases**. While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Each lease and contract listed in Schedule G may include one or more ancillary documents, including any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals and partial releases. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as financing agreements, subordination, non-disturbance agreements, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained in every circumstance. In some cases, the same supplier or provider appears multiple times in Schedule G. This multiple listing is to reflect distinct agreements between the applicable Debtor and such supplier or provider. In such cases, the Debtors made their best efforts to determine the correct Debtor's schedule on which to list such executory contracts or unexpired leases. Certain of the executory contracts may not have been memorialized in writing and could be subject to dispute.

The Debtors reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Inclusion or exclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, and the Debtors reserve all rights in that regard, including, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

**Schedule H – Codebtors**. Although the Debtors have made every effort to ensure the accuracy of Schedule H, inadvertent errors, omissions, or inclusions may have occurred. The Debtors hereby reserve all rights to dispute the validity, status, and enforceability of any obligations set forth on Schedule H and to further amend or supplement such Schedule as necessary. Due to the voluminous nature of debts listed in the Schedules, and to avoid unnecessary duplication, the Debtors have not listed debts that more than one Debtor may be liable if such debt is also listed on Schedules E/F or G for the respective co-Debtor liable for such debt (apart from the guarantees of unsecured funded debt obligations, as described in paragraph 13 above).

The Debtors further reserve all rights, claims, and causes of action with respect to the obligations listed on Schedule H, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim. The listing of a contract, guarantee, or other obligation on Schedule H

shall not be deemed an admission that such obligation is binding, valid, or enforceable.

In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and claims arising out of the conduct of their business. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties. Because such litigation is listed elsewhere in the Statements and Schedules, they have not been set forth individually on Schedule H.

Schedule H also reflects guarantees or similar secondary liability obligations by various Debtors. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, debt instruments, and other such agreements. Further, the Debtors believe that certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable. Thus, the Debtors reserve their right, but shall not be required, to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or are unenforceable.

## General Disclosures Applicable to Statements

**Questions 1 and 2**. The Debtors' responses to Questions 1 and 2 are presented in accordance with the Debtors' books and records. Certain revenue for these periods was recorded in a consolidating entity and was not distributed between the Debtors and their non-filing affiliates and is therefore not included in response to Questions 1 and 2.

**Question 3**. For certain creditors receiving payment, the Debtors maintain multiple addresses for such vendor. Efforts have been made to attribute the correct address, however, in certain instances, alternate addresses may be applicable for a party listed in response to Question 3.

**Question 4**. Individual payments to Debtor affiliates are not reflected in Statement 4 due to their complexity and voluminous nature. The Debtors have reported net monthly intercompany positions in Statement 4. In addition, intercompany payables and receivables as of the Petition Date can be found on Schedule E/F and Schedule A/B. The listing of any entity as an insider does not constitute an admission or a final determination that any such entity is or is not an insider. Alvarez and Marsal Managing Director, Jonathan Hickman is retained as Chief Restructuring Officer of the Debtors. Our of an abundance of disclosure, payments to Alvarez and Marsal are listed in response to Question 4.

**Question 7**. The Debtors reserve all of their rights and defenses with respect to any and all listed lawsuits and administrative proceedings. The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that a Debtor is not an appropriate party to such actions or proceedings.

**Question 10**. The Debtors have made best efforts to collect applicable and responsive information. Given the scale of the Debtors' retail and wholesale footprint, the Debtors

incur certain immaterial losses in the ordinary course of business.  Such amounts may not be listed in the Statements.

**Question 11**.   All payments for services of any entities that provided consultation concerning debt restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date are listed on either Debtor's respective Statements, as applicable. The Debtors have endeavored to list only payments made for debt restructuring services, however, in some instances, these balances may include payments for services not related to restructuring or bankruptcy matters. Additional information regarding the Debtors' retention of professionals is more fully described in the individual retention applications for those professionals. Payments listed to Alvarez and Marsal in response to this question are duplicated in Question 4.

**Question 13**.  While the Debtors have made reasonable efforts to respond comprehensively to Question 13, certain *de minimis* asset sales and transfers may be omitted unintentionally. In addition, the Debtors regularly sell certain non-core assets, including inventory, in the ordinary course of business.  Accordingly, such dispositions made in the ordinary course of business have not been reflected in Question 13.

**Question 21**.  Vessels and locations operated by the Debtors may contain de minimis property owned by repairmen or ticketing operations, which the Debtors do not track and are not reflected in Question 21.

**Question 26d**.  In the ordinary course of business, the Debtors provide financial statements to certain parties, such as financial institutions, investment banks, auditors, potential investors, vendors and financial advisors.  The Debtors do not maintain complete lists to track such disclosures, and as such, the Debtors have not provided a listing of these parties in response to this question.

**Fill in this information to identify the case:**

Debtor name        Hornblower Group, Inc.

United States Bankruptcy Court for the:        Southern District of Texas, Houston Division

Case number (If known):        24-90067 (MI)

☐ Check if this is an amended filing

Official Form 206Sum
# Summary of Assets and Liabilities for Non-Individuals

12/15

---

**Part 1:  Summary of Assets**

1. *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B* ...........................................................................
   $ _____ 144.34*

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B* ...........................................................................
   $ __ 1,030,589,009.05*

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B* ...........................................................................
   $ __ 1,030,589,153.39*

---

**Part 2:  Summary of Liabilities**

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

   Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D* ..........................................
   $ _____ Undetermined

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F* ................................
   $ _____ Undetermined

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* .......................
   **+** $ __ 933,920,885.45*

4. **Total liabilities** .........................................................................................................
   Lines 2 + 3a + 3b
   $ __ 933,920,885.45*

---

*Plus Undetermined Amounts

**Fill in this information to identify the case:**

Debtor name  Hornblower Group, Inc.

United States Bankruptcy Court for the:  Southern District of Texas, Houston Division

Case number (If known)  24-90067 (MI)

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1:  Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.

   ☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2. **Cash on hand** | $ 0.00 |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1 See Attached Rider | | ___ ___ ___ ___ | $ 5,535,893.00 |
| 3.2 | | ___ ___ ___ ___ | $ |

4. **Other cash equivalents** *(Identify all)*

| | | |
|---|---|---|
| 4.1 None | | $ 0.00 |
| 4.2 | | $ |

5. **Total of Part 1**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

   | | $ 5,535,893.00 |

## Part 2:  Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.

   ☑ Yes. Fill in the information below.

   Current value of debtor's interest

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1 None | | $ 0.00 |
| 7.2 | | $ |

Debtor   Hornblower Group, Inc.                                                                  Case number (if known)   24-90061 (MI)
          Name

---

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1  See Attached Rider _____    $            16,827,552.70

8.2  _____    $            _____

**9. Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.                    $            16,827,552.70

## Part 3: Accounts receivable

**10. Does the debtor have any accounts receivable?**

☐  No. Go to Part 4.

☑  Yes. Fill in the information below.

|  |  | **Current value of debtor's interest** |
|---|---|---|

**11. Accounts receivable**

| 11a. 90 days old or less: | 0.00 | — | 0.00 | = | ...... → | $ | 0.00 |
|---|---|---|---|---|---|---|---|
|  | face amount |  | doubtful or uncollectible accounts |  |  |  |  |
| 11b. Over 90 days old: | 1,254,785.53 | — | 0.00 | = | ...... → | $ | 1,254,785.53 |
|  | face amount |  | doubtful or uncollectible accounts |  |  |  |  |

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.    $            1,254,785.53

## Part 4: Investments

**13. Does the debtor own any investments?**

☐  No. Go to Part 5.

☑  Yes. Fill in the information below.

|  | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|

**14. Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1  None _____    _____    $            0.00

14.2  _____    _____    $            _____

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                                % of ownership:

15.1  See Attached Rider _____    _____ %    _____    $            Undetermined

15.2  _____    _____ %    _____    $            _____

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1  None _____    _____    $            0.00

16.2  _____    _____    $            _____

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.                  $            Undetermined

---

*Plus Undetermined Amounts

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| _____ | _____ MM / DD / YYYY | $ _____ | _____ | $ _____ |
| **20. Work in progress** | | | | |
| _____ | _____ MM / DD / YYYY | $ _____ | _____ | $ _____ |
| **21. Finished goods, including goods held for resale** | | | | |
| _____ | _____ MM / DD / YYYY | $ _____ | _____ | $ _____ |
| **22. Other inventory or supplies** | | | | |
| _____ | _____ MM / DD / YYYY | $ _____ | _____ | $ _____ |

**23. Total of Part 5.**

Add lines 19 through 22. Copy the total to line 84.

$ _____ 0.00

**24. Is any of the property listed in Part 5 perishable?**

☐ No

☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value $ _____   Valuation method _____   Current value $ _____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops-either planted or harvested** | | | |
| _____ | $ _____ | _____ | $ _____ |
| **29. Farm animals** *Examples*: Livestock, poultry, farm-raised fish | | | |
| _____ | $ _____ | _____ | $ _____ |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| _____ | $ _____ | _____ | $ _____ |
| **31. Farm and fishing supplies, chemicals, and feed** | | | |
| _____ | $ _____ | _____ | $ _____ |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | |
| _____ | $ _____ | _____ | $ _____ |

Debtor   Hornblower Group, Inc.                                    Case number (if known)   24-90061 (MI)
Name

33. **Total of Part 6.**

    Add lines 28 through 32. Copy the total to line 85.                                    $ _____ 0.00

34. **Is the debtor a member of an agricultural cooperative?**

    ☐   No

    ☐   Yes. Is any of the debtor's property stored at the cooperative?

        ☐   No

        ☐   Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

    ☐   No

    ☐   Yes. Book value  $ _____   Valuation method _____   Current value  $ _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

    ☐   No

    ☐   Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

    ☐   No

    ☐   Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---------|--------------------------------------------------------------|

38  **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

    ☐   No. Go to Part 8.

    ☑   Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| OFFICE FURNITURE | $ 43,789.65 | NET BOOK VALUE | $ 43,789.65 |
| **40. Office fixtures** | | | |
| None | $ | | $ 0.00 |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| OFFICE EQUIPMENT | $ 4,469,070.85 | NET BOOK VALUE | $ 4,469,070.85 |
| **42. Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 None | $ | | $ 0.00 |
| 42.2 | $ | | $ |
| 42.3 | $ | | $ |

43. **Total of Part 7.**

    Add lines 39 through 42. Copy the total to line 86.                                    $ _____ 4,512,860.50

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

    ☐   No

    ☑   Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

    ☑   No

    ☐   Yes

| Debtor | Hornblower Group, Inc. | Case number (If known)   24-90067 (MI) |
|---|---|---|
| | Name | |

## Part 8:   Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General Description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | |
|---|---|---|---|
| 47.1 None | $ | | $ 0.00 |
| 47.2 | $ | | $ |
| 47.3 | $ | | $ |
| 47.4 | $ | | $ |

48. **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| | | | |
|---|---|---|---|
| 48.1 VESSEL | $ 4,859,153.01 | NET BOOK VALUE | $ 4,859,153.01 |
| 48.2 | $ | | $ |

49. **Aircraft and accessories**

| | | | |
|---|---|---|---|
| 49.1 None | $ | | $ 0.00 |
| 49.2 | $ | | $ |

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| OTHER EQUIPMENT | $ 1,648,380.07 | NET BOOK VALUE | $ 1,648,380.07 |

51. **Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$ 6,507,533.08

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No

☑ Yes

Debtor  Hornblower Group, Inc.                                    Case number (if known)  24-90061 (MI)
        Name

## Part 9: Real property

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.
☑ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1  See Attached Rider | | $ 144.34* | | $ 144.34* |
| 55.2 | | $ | | $ |
| 55.3 | | $ | | $ |
| 55.4 | | $ | | $ |
| 55.5 | | $ | | $ |
| 55.6 | | $ | | $ |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$ 144.34*

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No
☑ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No
☐ Yes

## Part 10: Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| See Attached Rider | $ Undetermined | | $ Undetermined |
| 61. **Internet domain names and websites** | | | |
| See Attached Rider | $ Undetermined | | $ Undetermined |
| 62. **Licenses, franchises, and royalties** | | | |
| PLEASE REFER TO THE GLOBAL NOTES | $ | | $ |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
| CUSTOMER LISTING | $ Undetermined | N/A | $ Undetermined |
| 64. **Other intangibles, or intellectual property** | | | |
| INTANGIBLES | $ Undetermined | N/A | $ Undetermined |
| 65. **Goodwill** | | | |
| GOODWILL | $ Undetermined | N/A | $ Undetermined |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$ Undetermined

**\*Plus Undetermined Amounts**

Debtor  Hornblower Group, Inc.
_____   Case number (if known)  24-90061 (MI)
       Name

---

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☑ No
☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No
☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No
☐ Yes

**Part 11:  All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

| | | | Current value of debtor's interest |
|---|---|---|---|

71. **Notes receivable**

Description (include name of obligor)

None _____   _____  —  _____  = →   $            0.00
                                Total Face Amount   Doubtful or uncollectible Amount

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

| | | | |
|---|---|---|---|
| See Attached Rider | Tax Year _____ | $ | 8,073,714.00 |
| _____ | Tax Year _____ | $ | |
| _____ | Tax Year _____ | $ | |

73. **Interests in insurance policies or annuities**

PLEASE REFER TO HORNBLOWER HOLDINGS LLC SCHEDULE AB QUESTION 73      $ _____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

None _____      $            0.00

**Nature of Claim**  _____

**Amount Requested**  $ _____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

None _____      $            0.00

**Nature of Claim**  _____

**Amount Requested**  $ _____

76. **Trusts, equitable or future interests in property**

None _____      $            0.00

77. **Other property of any kind not already listed**  *Examples:* Season tickets, country club membership

See Attached Rider      $      987,876,670.24

      $ _____

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.      $      995,950,384.24

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No
☐ Yes

**\*Plus Undetermined Amounts**

Debtor    Hornblower Group, Inc.                                       Case number (If known)    24-90067 (MI)
          Name

---

**Part 12:**  **Summary**

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of Property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $        5,535,893.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $      16,827,552.70 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $        1,254,785.53 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $       Undetermined | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $                0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $                0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $        4,512,860.50 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $        6,507,533.08 | |
| 88. **Real property.** *Copy line 56, Part 9.* . .................................................................... →  | | $144.34* |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $       Undetermined | |
| 90. **All other assets.** *Copy line 78, Part 11.* | $      995,950,384.24 | |
| 91. **Total.** Add lines 80 through 90 for each column............................91a. | $  1,030,589,009.05* | + 91b.  $144.34* |

92. **Total of all property on Schedule A/B.**  Lines 91a + 91b = 92..............................................................................    $  1,030,589,153.39*

*Plus Undetermined Amounts

Debtor Name:  Hornblower Group, Inc.                                                    Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 1, Question 3:** Checking, savings, money market, or financial brokerage accounts

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
|---|---|---|---|
| CHASE | COLLATERAL | 8919 | $616,814.00 |
| CHASE | CONCENTRATION | 5165 | $4,915,271.00 |
| CHASE UK | OPERATING | 3764 | $3,808.00 |
| | | **TOTAL** | **$5,535,893.00** |

Debtor Name:  Hornblower Group, Inc.                                        Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 2, Question 8:** Prepayments, including payments on executory contracts, leases, insurance, taxes, and rent

| Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent  *(Description, including name of holder of prepayment)* | Current value of debtor's interest |
|---|---|
| PREPAID INSURANCE | $15,017,715.06 |
| PREPAID SUPPLIES - MARKETING MATERIAL | $2,995.00 |
| PREPAID - OTHER | $1,806,842.64 |
| **TOTAL** | **$16,827,552.70** |

Debtor Name:  Hornblower Group, Inc.                                                                    Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 4, Question 15:** Non-publicly traded stock interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture.

| Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture *(Name of entity:)* | % of Ownership | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| TCB CONSULTING, LLC | 100% | N/A | Undetermined |
| ALCATRAZ ISLAND SERVICES, LLC | 100% | N/A | Undetermined |
| LIBERTY HOSPITALITY, LLC | 100% | N/A | Undetermined |
| HORNBLOWER MUNICIPAL OPERATIONS, LLC | 100% | N/A | Undetermined |
| HORNBLOWER SHIPYARD, LLC | 100% | N/A | Undetermined |
| HORNBLOWER DEVELOPMENT, LLC | 100% | N/A | Undetermined |
| HORNBLOWER CRUISE HOLDINGS, LLC | 100% | N/A | Undetermined |
| HORNBLOWER METRO HOLDINGS, LLC | 100% | N/A | Undetermined |
| HORNBLOWER CRUISES AND EVENTS, INC. | 100% | N/A | Undetermined |
| HORNBLOWER FERRY HOLDINGS, LLC | 100% | N/A | Undetermined |
| FERRYBOAT SANTA ROSA, LLC | 100% | N/A | Undetermined |
| MISSION BAY WATER TRANSIT FLEET, LLC | 100% | N/A | Undetermined |
| ALCATRAZ CRUISES, LLC | 100% | N/A | Undetermined |
| HORNBLOWER YACHTS, LLC | 100% | N/A | Undetermined |
| ANCHOR OPERATING SYSTEM, LLC | 100% | N/A | Undetermined |
| HORNBLOWER CABLE CARS, INC. | 100% | N/A | Undetermined |
| LIBERTY CRUISES, LLC | 100% | N/A | Undetermined |
| ALCATRAZ FLEET, LLC | 100% | N/A | Undetermined |
| VENTURE ASHORE, LLC | 100% | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                    Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 4, Question 15:** Non-publicly traded stock interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture.

| Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture *(Name of entity:)* | % of Ownership | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| HORNBLOWER UK HOLDINGS LIMITED | 100% | N/A | Undetermined |
| HORNBLOWER HOSPITALITY SERVICES, LLC | 100% | N/A | Undetermined |
| NIAGARA JET HOLDINGS, LLC | 100% | N/A | Undetermined |
| HORNBLOWER INDIA HOLDINGS, LLC | 100% | N/A | Undetermined |
| SAN FRANCISCO PIER 33, LLC | 100% | N/A | Undetermined |
| HMS GLOBAL MARITIME, LLC | 100% | N/A | Undetermined |
| MISSION BAY WATER TRANSIT, LLC | 100% | N/A | Undetermined |
| HORNBLOWER FACILITY OPERATIONS, LLC | 100% | N/A | Undetermined |
| HORNBLOWER FLEET, LLC | 100% | N/A | Undetermined |
| HORNBLOWER ENERGY, LLC | 100% | N/A | Undetermined |
| WALKS, LLC (DELAWARE) | 100% | N/A | Undetermined |
| HORNBLOWER FREEDOM, LLC | 100% | N/A | Undetermined |
| | | **TOTAL** | $0.00 |
| | | | + Undetermined Amounts |

Debtor Name:  Hornblower Group, Inc.

Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| BUILDINGS, LAND, & LEASEHOLD IMPROVEMENTS | REAL PROPERTY | $144.34 | NET BOOK VALUE | $144.34 |
| LEASED PROPERTY: 131-137 SPRING STREET | LEASED PROPERTY | Undetermined | N/A | Undetermined |
| LEASED PROPERTY: 3RD FLOOR, 131-137 SPRING STREET, NEW YORK, NEW YORK 10012 | LEASED PROPERTY | Undetermined | N/A | Undetermined |
| LEASED PROPERTY: 5920 RIVER RD., NIAGARA FALLS, ONTARIO | LEASED PROPERTY | Undetermined | N/A | Undetermined |
| LEASED PROPERTY: 731 SEAVIEW AVENUE, BRIDGEPORT, CT 06608 | LEASED PROPERTY | Undetermined | N/A | Undetermined |
| LEASED PROPERTY: 8TH AND 26TH FLOORS OF NBC TOWER, LOCATED AT THE NORTH WEST CORNER OF COLUMBUS DRIVE AND NORTH WATER STREET, CHICAGO, ILLINOIS | LEASED PROPERTY | Undetermined | N/A | Undetermined |
| LEASED PROPERTY: NBC BUILDING, 455 NORTH CITYFRONT PLAZA DRIVE, CHICAGO, ILLINOIS | LEASED PROPERTY | Undetermined | N/A | Undetermined |
| LEASED PROPERTY: PIER 3, MONUMENT LINE OF SPEAR STREET WITH THE MONUMENT LINE OF MISSION STREET | LEASED PROPERTY | Undetermined | N/A | Undetermined |
| LEASED PROPERTY: PIER 3, THE EMBARCADERO, SAN FRANCISCO, CA | LEASED PROPERTY | Undetermined | N/A | Undetermined |
| | | | **TOTAL** | **$144.34**<br>+ Undetermined Amounts |

Debtor Name:  Hornblower Group, Inc.                                                         Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| Patents, copyrights, trademarks, and trade secrets | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| TRADEMARK - ADVENTURES AT SEA REGISTRATION #: 3556542 (UNITED STATES OF AMERICA) | Undetermined | N/A | Undetermined |
| TRADEMARK - ALCATRAZ CRUISES & DESIGN REGISTRATION #: 3553140 (UNITED STATES OF AMERICA) | Undetermined | N/A | Undetermined |
| TRADEMARK - ANCHOR APPLICATION #: 2149154 (CANADA) | Undetermined | N/A | Undetermined |
| TRADEMARK - ANCHOR REGISTRATION #: 018608460 (EUROPEAN UNION INTELLECTUAL PROPERTY OFFICE) | Undetermined | N/A | Undetermined |
| TRADEMARK - ANCHOR REGISTRATION #: 1196350 (NEW ZEALAND) | Undetermined | N/A | Undetermined |
| TRADEMARK - ANCHOR REGISTRATION #: 223177 (AUSTRALIA) | Undetermined | N/A | Undetermined |
| TRADEMARK - ANCHOR REGISTRATION #: 2359458 (MEXICO) | Undetermined | N/A | Undetermined |
| TRADEMARK - ANCHOR REGISTRATION #: 2424372 (MEXICO) | Undetermined | N/A | Undetermined |
| TRADEMARK - ANCHOR REGISTRATION #: 346422 (ISRAEL) | Undetermined | N/A | Undetermined |
| TRADEMARK - ANCHOR REGISTRATION #: 6988546 (UNITED STATES OF AMERICA) | Undetermined | N/A | Undetermined |
| TRADEMARK - ANCHOR REGISTRATION #: UK00003724957 (UNITED KINGDOM) | Undetermined | N/A | Undetermined |
| TRADEMARK - BROADWAY CRUISES REGISTRATION #: 5557380 (UNITED STATES OF AMERICA) | Undetermined | N/A | Undetermined |
| TRADEMARK - BUBBLES, BEATS, & BRUNCH REGISTRATION #: 5686355 (UNITED STATES OF AMERICA) | Undetermined | N/A | Undetermined |
| TRADEMARK - CITY CRUISES SERIES OF 6 REGISTRATION #: UK00003653171 (UNITED KINGDOM) | Undetermined | N/A | Undetermined |
| TRADEMARK - CITY EXPERIENCES ANCHORED BY HORNBLOWER REGISTRATION #: 227300 (PUERTO RICO) | Undetermined | N/A | Undetermined |
| TRADEMARK - CITY EXPERIENCES ANCHORED BY HORNBLOWER REGISTRATION #: 227301 (PUERTO RICO) | Undetermined | N/A | Undetermined |
| TRADEMARK - CITY EXPERIENCES BY HORNBLOWER REGISTRATION #: 018571130 (EUROPEAN UNION INTELLECTUAL PROPERTY OFFICE) | Undetermined | N/A | Undetermined |
| TRADEMARK - CITY EXPERIENCES BY HORNBLOWER REGISTRATION #: 1191199 (NEW ZEALAND) | Undetermined | N/A | Undetermined |
| TRADEMARK - CITY EXPERIENCES BY HORNBLOWER REGISTRATION #: 2215860 (AUSTRALIA) | Undetermined | N/A | Undetermined |
| TRADEMARK - CITY EXPERIENCES BY HORNBLOWER REGISTRATION #: 2345051 (MEXICO) | Undetermined | N/A | Undetermined |
| TRADEMARK - CITY EXPERIENCES BY HORNBLOWER REGISTRATION #: 2345052 (MEXICO) | Undetermined | N/A | Undetermined |
| TRADEMARK - CITY EXPERIENCES BY HORNBLOWER REGISTRATION #: 343944 (ISRAEL) | Undetermined | N/A | Undetermined |
| TRADEMARK - CITY EXPERIENCES BY HORNBLOWER REGISTRATION #: 6843045 (UNITED STATES OF AMERICA) | Undetermined | N/A | Undetermined |
| TRADEMARK - CITY EXPERIENCES BY HORNBLOWER REGISTRATION #: UK00003710065 (UNITED KINGDOM) | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                                              Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| Patents, copyrights, trademarks, and trade secrets | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| TRADEMARK - CITY EXPERIENCES REGISTRATION #: 227298 (PUERTO RICO) | Undetermined | N/A | Undetermined |
| TRADEMARK - CITY EXPERIENCES REGISTRATION #: 227299 (PUERTO RICO) | Undetermined | N/A | Undetermined |
| TRADEMARK - CITY FERRY BY HORNBLOWER LOGO (BLACK & WHITE) REGISTRATION #: 7046634 (UNITED STATES OF AMERICA) | Undetermined | N/A | Undetermined |
| TRADEMARK - CITYCRUISES ANCHORED BY HORNBLOWER REGISTRATION #: 018488674 (EUROPEAN UNION INTELLECTUAL PROPERTY OFFICE) | Undetermined | N/A | Undetermined |
| TRADEMARK - CITYCRUISES ANCHORED BY HORNBLOWER REGISTRATION #: 1181146 (NEW ZEALAND) | Undetermined | N/A | Undetermined |
| TRADEMARK - CITYCRUISES ANCHORED BY HORNBLOWER REGISTRATION #: 2185846 (AUSTRALIA) | Undetermined | N/A | Undetermined |
| TRADEMARK - CITYCRUISES ANCHORED BY HORNBLOWER REGISTRATION #: 2290582 (MEXICO) | Undetermined | N/A | Undetermined |
| TRADEMARK - CITYCRUISES ANCHORED BY HORNBLOWER REGISTRATION #: 2357201 (MEXICO) | Undetermined | N/A | Undetermined |
| TRADEMARK - CITYCRUISES ANCHORED BY HORNBLOWER REGISTRATION #: 340206 (ISRAEL) | Undetermined | N/A | Undetermined |
| TRADEMARK - CITYCRUISES REGISTRATION #: 6681220 (UNITED STATES OF AMERICA) | Undetermined | N/A | Undetermined |
| TRADEMARK - CITYFERRY BY HORNBLOWER REGISTRATION #: 7047041 (UNITED STATES OF AMERICA) | Undetermined | N/A | Undetermined |
| TRADEMARK - DEVOUR & DESIGN APPLICATION #: 2240808 (CANADA) | Undetermined | N/A | Undetermined |
| TRADEMARK - DEVOUR & DESIGN APPLICATION #: 2900424 (MEXICO) | Undetermined | N/A | Undetermined |
| TRADEMARK - DEVOUR & DESIGN REGISTRATION #: 018841227 (EUROPEAN UNION INTELLECTUAL PROPERTY OFFICE) | Undetermined | N/A | Undetermined |
| TRADEMARK - DEVOUR & DESIGN REGISTRATION #: 2581612 (MEXICO) | Undetermined | N/A | Undetermined |
| TRADEMARK - DEVOUR & DESIGN REGISTRATION #: 7037151 (UNITED STATES OF AMERICA) | Undetermined | N/A | Undetermined |
| TRADEMARK - DEVOUR & DESIGN REGISTRATION #: UK00003882555 (UNITED KINGDOM) | Undetermined | N/A | Undetermined |
| TRADEMARK - DEVOUR TOURS APPLICATION #: 2240804 (CANADA) | Undetermined | N/A | Undetermined |
| TRADEMARK - DEVOUR TOURS APPLICATION #: 2900422 (MEXICO) | Undetermined | N/A | Undetermined |
| TRADEMARK - DEVOUR TOURS REGISTRATION #: 018841213 (EUROPEAN UNION INTELLECTUAL PROPERTY OFFICE) | Undetermined | N/A | Undetermined |
| TRADEMARK - DEVOUR TOURS REGISTRATION #: 2581611 (MEXICO) | Undetermined | N/A | Undetermined |
| TRADEMARK - DEVOUR TOURS REGISTRATION #: 7175916 (UNITED STATES OF AMERICA) | Undetermined | N/A | Undetermined |
| TRADEMARK - DEVOUR TOURS REGISTRATION #: UK00003882564 (UNITED KINGDOM) | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                                 Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| Patents, copyrights, trademarks, and trade secrets | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| TRADEMARK - FLAG LOGO REGISTRATION #: 6683842 (UNITED STATES OF AMERICA) | Undetermined | N/A | Undetermined |
| TRADEMARK - GLOBE LOGO REGISTRATION #: 6684356 (UNITED STATES OF AMERICA) | Undetermined | N/A | Undetermined |
| TRADEMARK - HORNBLOWER HYBRID REGISTRATION #: 3828926 (UNITED STATES OF AMERICA) | Undetermined | N/A | Undetermined |
| TRADEMARK - HORNBLOWER LANDING REGISTRATION #: 4094034 (UNITED STATES OF AMERICA) | Undetermined | N/A | Undetermined |
| TRADEMARK - HORNBLOWER NIAGARA CRUISES REGISTRATION #: 4800242 (UNITED STATES OF AMERICA) | Undetermined | N/A | Undetermined |
| TRADEMARK - HORNBLOWER NIAGARA CRUISES REGISTRATION #: 4810309 (UNITED STATES OF AMERICA) | Undetermined | N/A | Undetermined |
| TRADEMARK - HORNBLOWER REGISTRATION #: 2521625 (UNITED STATES OF AMERICA) | Undetermined | N/A | Undetermined |
| TRADEMARK - LIGHTS & SIPS REGISTRATION #: 4261793 (UNITED STATES OF AMERICA) | Undetermined | N/A | Undetermined |
| TRADEMARK - POTOMAC WATER TAXI REGISTRATION #: 97870600 (UNITED STATES) | Undetermined | N/A | Undetermined |
| TRADEMARK - PUERTO RICO FERRY BY HORNBLOWER REGISTRATION #: 227672 (PUERTO RICO) | Undetermined | N/A | Undetermined |
| TRADEMARK - RESPECT OUR PLANET REGISTRATION #: 3593946 (UNITED STATES OF AMERICA) | Undetermined | N/A | Undetermined |
| TRADEMARK - RESPECT OUR PLANET REGISTRATION #: 6959917 (UNITED STATES OF AMERICA) | Undetermined | N/A | Undetermined |
| TRADEMARK - SHIP AND PALM TREE LOGO REGISTRATION #: 227673 (PUERTO RICO) | Undetermined | N/A | Undetermined |
| TRADEMARK - SIGHTS & SIPS REGISTRATION #: 3929912 (UNITED STATES OF AMERICA) | Undetermined | N/A | Undetermined |
| TRADEMARK - STATUE CRUISES REGISTRATION #: 3523668 (UNITED STATES OF AMERICA) | Undetermined | N/A | Undetermined |
| TRADEMARK - VENTURE ASHORE APPLICATION #: 2161941 (CANADA) | Undetermined | N/A | Undetermined |
| TRADEMARK - VENTURE ASHORE APPLICATION #: 36/2022 (ANTIGUA & BARBUDA) | Undetermined | N/A | Undetermined |
| TRADEMARK - VENTURE ASHORE APPLICATION #: 46320 (BAHAMAS) | Undetermined | N/A | Undetermined |
| TRADEMARK - VENTURE ASHORE APPLICATION #: 81/40963 (BARBADOS) | Undetermined | N/A | Undetermined |
| TRADEMARK - VENTURE ASHORE APPLICATION #: 81/40964 (BARBADOS) | Undetermined | N/A | Undetermined |
| TRADEMARK - VENTURE ASHORE APPLICATION #: TM/2022/000032 (SAINT LUCIA) | Undetermined | N/A | Undetermined |
| TRADEMARK - VENTURE ASHORE BY CITY EXPERIENCES (STYLIZED) WITH FLAG LOGO REGISTRATION #: 7044229 (UNITED STATES OF AMERICA) | Undetermined | N/A | Undetermined |
| TRADEMARK - VENTURE ASHORE BY CITY EXPERIENCES REGISTRATION #: 018674749 (EUROPEAN UNION INTELLECTUAL PROPERTY OFFICE) | Undetermined | N/A | Undetermined |
| TRADEMARK - VENTURE ASHORE REGISTRATION #: 1201024 (NEW ZEALAND) | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                      Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| Patents, copyrights, trademarks, and trade secrets | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| TRADEMARK - VENTURE ASHORE REGISTRATION #: 16536 (SAINT MARTIN) | Undetermined | N/A | Undetermined |
| TRADEMARK - VENTURE ASHORE REGISTRATION #: 17685.22 (BELIZE) | Undetermined | N/A | Undetermined |
| TRADEMARK - VENTURE ASHORE REGISTRATION #: 2023-31310 (HONDURAS) | Undetermined | N/A | Undetermined |
| TRADEMARK - VENTURE ASHORE REGISTRATION #: 20348 (CURACAO) | Undetermined | N/A | Undetermined |
| TRADEMARK - VENTURE ASHORE REGISTRATION #: 2244450 (AUSTRALIA) | Undetermined | N/A | Undetermined |
| TRADEMARK - VENTURE ASHORE REGISTRATION #: 2394060 (MEXICO) | Undetermined | N/A | Undetermined |
| TRADEMARK - VENTURE ASHORE REGISTRATION #: 2394061 (MEXICO) | Undetermined | N/A | Undetermined |
| TRADEMARK - VENTURE ASHORE REGISTRATION #: 288514 (DOMINICAN REPUBLIC) | Undetermined | N/A | Undetermined |
| TRADEMARK - VENTURE ASHORE REGISTRATION #: 348204 (ISRAEL) | Undetermined | N/A | Undetermined |
| TRADEMARK - VENTURE ASHORE REGISTRATION #: 36975 (ARUBA) | Undetermined | N/A | Undetermined |
| TRADEMARK - VENTURE ASHORE REGISTRATION #: 6783738 (UNITED STATES OF AMERICA) | Undetermined | N/A | Undetermined |
| TRADEMARK - VENTURE ASHORE REGISTRATION #: 85539 (JAMAICA) | Undetermined | N/A | Undetermined |
| TRADEMARK - VENTURE ASHORE REGISTRATION #: T0002466 (CAYMAN ISLANDS) | Undetermined | N/A | Undetermined |
| TRADEMARK - VENTURE ASHORE REGISTRATION #: UK00003747735 (UNITED KINGDOM) | Undetermined | N/A | Undetermined |
| TRADEMARK - VENTURE SAFE REGISTRATION #: 7035061 (UNITED STATES OF AMERICA) | Undetermined | N/A | Undetermined |
| TRADEMARK - WE CREATE AMAZING EXPERIENCES REGISTRATION #: 4526297 (UNITED STATES OF AMERICA) | Undetermined | N/A | Undetermined |
| TRADEMARK - WHEELHOUSE UNIVERSITY REGISTRATION #: 7059389 (UNITED STATES OF AMERICA) | Undetermined | N/A | Undetermined |
| | | **TOTAL** | $0.00 |
| | | | + Undetermined Amounts |

Debtor Name:  Hornblower Group, Inc.                                              Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: 4DININGCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ABBEYEVENT.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ABBEYEVENTS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ABBEY-EVENTS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ABBEYWEDDINGS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AC-35.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AC35CRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AC35CUPRACES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ADMIRALTYYACHTS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ADVENTURESATSEA.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ADVENTURES-AT-SEA.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ADVENTURESATSEA.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ADVENTURESATSEA.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ADVENTURESATSEA.US | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AFTERWORK.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AFTERWORKCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AFTERWORKCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AIRCRUISEADVENTURES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALACTRAZCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALAMOCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZ.MEDIA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZ.PE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZ.UK.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZANGELISLAND.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                    Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: ALCATRAZATPIER39.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZATPIER39.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZATPIER39.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZATPIER39.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZATPIER39.US | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZATPIER41.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZATPIER41.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZATPIER41.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZATPIER41.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZATPIER41.US | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZATTHEPIER.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZATTHEPIER.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZATTHEPIER.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZATTHEPIER.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZATTHEPIER.US | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZCHARTERS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZCITYCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZCRUISES.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZ-CRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZCRUISES.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZCRUISES.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZCRUISES.ORG | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                                Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: ALCATRAZESCAPE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZEVENTS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZEXCURSIONS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZEXCURSIONS.CO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZEXCURSIONS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZEXCURSIONS.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZEXCURSIONS.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZEXCURSIONS.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZEXCURSIONS.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZEXCURSIONS.US | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZEXHIBIT.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZEXPERIENCE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZGARDENS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZGARDENS.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZGARDENS.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZGARDENS.US | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZHISTORY.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZHISTORY.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZHISTORY.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZHISTORY.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZHISTORY.US | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZHOSPITALITY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZISLAND.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZISLAND.ORG | Undetermined | N/A | Undetermined |

Debtor Name: Hornblower Group, Inc.                                           Case Number: 24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: ALCATRAZISLAND.TOURS | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZISLANDTICKETS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZISLANDTICKETS.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZISLANDTOURS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZISLANDTOURS.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZISLANDTOURS.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZISLANDTOURS.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZISLANDTOURS.US | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZLANDING.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZLIFEONAROCK.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZMAIL.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZPIER39.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZPIER39.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZPIER39.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZPIER39.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZPIER39.US | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZPIER41.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZPIER41.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZPIER41.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZPIER41.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZPIER41.US | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZSF.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZSF.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZSF.INFO | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                                                  Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: ALCATRAZSF.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZSF.US | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZTICKETS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZTICKETS.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZTOURS.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZTRAVELINGEXHIBIT.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALCATRAZTRIPS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ALEXANDRIA-NATIONALHARBORWATERTAXI.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANCOASTALEXPERIENCES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANCRUISEEXCURSIONS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANCRUISELINESCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANCRUISELINESRESERVATIONS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANCRUISESHOREEXCURSIONS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANCULINARYEXPERIENCES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANEMPRESS.BIZ | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANEMPRESS.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANEMPRESS.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANEMPRESS.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANEMPRESS.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANEMPRESS.US | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANEXPERIENCETOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEEN.BIZ | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEEN.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICAN-QUEEN.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                           Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: AMERICANQUEEN.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEEN.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEEN.MOBI | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICAN-QUEEN.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEEN.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEEN.US | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENCRUISE.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENCRUISES.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENEXCURSIONS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENEXPERIENCE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENJOURNEY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENJOURNEY.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENJOURNEYS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENJOURNEYS.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENLINE.BIZ | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENLINE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENLINE.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENLINE.MOBI | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENLINE.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENLINE.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENLINE.US | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENLINES.BIZ | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENLINES.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                                    Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENLINES.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENLINES.MOBI | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENLINES.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENLINES.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENLINES.US | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENMISSISSIPPI.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENRESERVATIONS.CO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENRESERVATIONS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENRIVERBOAT.BIZ | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENRIVERBOAT.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENRIVERBOAT.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENRIVERBOAT.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENRIVERBOAT.US | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENSTEAMBOAT.BIZ | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENSTEAMBOAT.CO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENSTEAMBOAT.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENSTEAMBOAT.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENSTEAMBOAT.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENSTEAMBOAT.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENSTEAMBOAT.US | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENSTEAMBOATCO.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENSTEAMBOATCOMPANY.BIZ | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENSTEAMBOATCOMPANY.CO.NZ | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENSTEAMBOATCOMPANY.CO.UK | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                           Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENSTEAMBOATCOMPANY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICAN-QUEEN-STEAMBOAT-COMPANY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENSTEAMBOATCOMPANY.COM.AU | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENSTEAMBOATCOMPANY.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENSTEAMBOATCOMPANY.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENSTEAMBOATCOMPANY.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENSTEAMBOATCOMPANY.US | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENSTEAMSHIP.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENSTEAMSHIPLINE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENVOYAGES.AT | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENVOYAGES.BE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENVOYAGES.CH | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENVOYAGES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENVOYAGES.COM.AU | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENVOYAGES.DE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENVOYAGES.EU | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENVOYAGES.FR | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANQUEENVOYAGES.NL | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANRIVERBOAT.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANRIVERBOAT.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANRIVERBOATCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANRIVERBOATCRUISES.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANRIVEREXCURSIONS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANRIVEREXPERIENCE.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                              Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: AMERICANSHOREEXCURSIONS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANSPECIALEVENT.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICANTRAVELEXPERIENCES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICASCUP2016.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMERICASCUP-2016.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AMOELRIO.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ANGELISLANDTOUR.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ANNABELLEE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ANNIVERSARY.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ANNIVERSARYNEWYORK.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AQEXCURSIONS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AQEXPERIENCES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AQRESERVATIONS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AQSC.CO.NZ | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AQSC.CO.UK | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AQSC.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AQSC.COM.AU | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AQSC.NET.NZ | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AQSCFLEET.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AQSCINC.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AQSCTEST.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AQSHORETOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AQSOC.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AQSTEAMBOAT.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                        Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: AQVACADEMY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AQVOYAGES.AT | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AQVOYAGES.BE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AQVOYAGES.CH | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AQVOYAGES.CO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AQVOYAGES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AQVOYAGES.COM.AU | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AQVOYAGES.DE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AQVOYAGES.EU | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AQVOYAGES.FR | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AQVOYAGES.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AQVOYAGES.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AQVOYAGES.NL | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AQVOYAGES.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AQVOYAGES.US | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ARCHITECTURALCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ARCHITECTURALCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ARCHITECTURECRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ATLANTICANEWYORK.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ATTRACTIONCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AUDIO.GUIDE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AUDIOTOUR.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: AUDIOTOURAPP.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BACARDIDEMO.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                              Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: BALTIMOREBOATCOMPARISON.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BALTIMOREHOLIDAYOFFER.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BARCELONATAPASTOUR.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BASEBALLBOAT.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BATEAUX.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BATEAUX.MENU | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BATEAUX.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BATEAUX.VOYAGE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BATEAUXCHICAGO.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BATEAUXCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BATEAUXCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BATEAUXDININGCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BATEAUXDINNERCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BATEAUXNEWYORK.BIZ | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BATEAUXNEWYORK.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BATEAUXNEWYORK.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BATEAUXNEWYORK.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BATEAUXNY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BATEAUXNY.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BATEAUXNY.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BATTERYLANDING.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BATTERYLANDINGATPIERA.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BATTERYPARK.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BATTERYPIER.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                    Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: BAYBRIDGECRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BEACHFRONTCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BEFOREYOUSAIL.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BESTDINNERCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BESTDINNERCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BETTERONABOAT.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BIGAPPLECRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BIGBAYCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BIGBAYCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BIGBAYTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BIGBAYWEDDINGS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BIGBOAT.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BIGBOATTOUR.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BIGBOATTOUR.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BIGBOATTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BIGBOATTOURS.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BIRTHDAY.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BIRTHDAY-CRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BIRTHDAYCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BIRTHDAYIDEASNEWYORK.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: B-LINK.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BLUEAFTERDARK.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BLUEANDGOLDFLEET.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BLUESKYGREENSEA.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                      Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: BOATCHARTER.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BOATHOUSECRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BOATHOUSEFRIDAYS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BOATINGPARTY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BOATTICKETSNIAGARAFALLS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BOATTICKETSNIAGARAFALLS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BOATTOURNIAGARAFALLS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BOATTOURNIAGARAFALLS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BOATTOURSNIAGARAFALLS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BOATTOURSNIAGARAFALLS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BOROUGHLINK.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BOROUGHTRANSPORTATION.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BOROUGHTRANSPORTATION.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BOSTON.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BOSTONBOATCOMPARISON.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BOSTONHARBORCITYCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BOSTONSHOREEXCURSIONS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BOSTONYACHTCHARTER.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BRIDGESCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BRUNCH.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BRUNCHCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BRUNCHCRUISE.REVIEWS | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: BRUNCHCRUISE.US | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CABLECARCHARTERS.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                            Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: CABLECARSIGHTSEEING.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CALIFORNIA.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CALIFORNIAACT.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CALIFORNIAHORNBLOWER.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CALIFORNIAWINEWALKS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CANADIANCREWEXCHANGE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CAPITALELITE.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CAPTAINMATTHEWFLINDERS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CAPTAINSWHALEREPORT.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CELEBRATIONSPRINGWATER.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CELEBRATIONWATER.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CELESTIALCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CEREMONYATSEA.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CHAMPAGNEBRUNCHCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CHAMPAGNEWEDDING.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CHARTERACRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CHARTERYACHTSNEWPORTBEACH.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CHARTERYACHTSOFNEWPORTBEACH.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CHEFSOFTHEPADDLEWHEELS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CHERRYBLOSSOMCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CHICAGO.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CHICAGOACT.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CHICAGOBATEAUX.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CHICAGOBOATCOMPARISON.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                      Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: CHICAGOBOATCOMPARISONS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CHICAGOCITYCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CHICAGOCOUNTRYCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CHICAGO-CRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CHICAGOLANDDUCKTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CHICAGOLANDMARKTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CHICAGOLOOPCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CHICAGONEWYEARSEVE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CHICAGORIVERBOATS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CHICAGORIVERCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CHITOWNCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CHITOWNEVENTS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITIBOAT.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITIBOAT.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITIBOAT.ME | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITIBOAT.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITIBOAT.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITY.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYCRUISES.CO.UK | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYCRUISES.IO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYCRUISES.ME | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYCRUISES.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYCRUISES.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYCRUISESCANADA.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                      Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: CITYEXPERIENCES.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYEXPERIENCES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYEXPERIENCES.DE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYEXPERIENCES.EU | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYEXPERIENCES.FR | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYEXPERIENCES.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYEXPERIENCES.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYFERRY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYRIVERCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYSTAYPACKAGE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDEATTRACTIONS.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDEBRONX.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDEBRONX.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDEBROOKLYN.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDEBROOKLYN.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDEBUS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDEBUS.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDECOMMUNITY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDECOMMUNITY.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDECONCERTS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDECONCERTS.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDEENTERTAINMENT.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDEEVENTS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDEEVENTS.NYC | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                                                    Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: CITYWIDEFERRY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDEFERRY.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDEFERRY.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDEFERRY.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDEFERRY.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDEFERRY.US | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDEFERRYBYHORNBLOWER.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDEFERRYBYHORNBLOWER.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDEFERRYNEWYORK.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDEFERRYNEWYORK.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDEFERRYNY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDEFERRYNY.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDEFERRYNYC.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDEFERRYNYC.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDEMANHATTAN.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDEMANHATTAN.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDEMARKETPLACE.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDEMUSIC.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDENEIGHBORHOODS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDENEIGHBORHOODS.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDEPARTIES.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDEPOPUPS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDEPOPUPS.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDEQUEENS.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                                  Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: CITYWIDEQUEENS.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDESTATENISLAND.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDESTATENISLAND.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDETICKETS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDETICKETS.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDETOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDETOURS.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDETRANSIT.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYWIDETRANSPORTATION.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CITYXPERIENCES.TRAVEL | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CLASSICCABLECAR.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CLASSICCABLECARS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CLASSICCABLECARSIGHTSEEING.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CLASSICCABLECARTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CLASSICSIGHTSEEING.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CLASSICSIGHTSEEINGADVENTURES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CLEANGREENSEA.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CLEANGREENSEAS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CLUBAQV.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: COASTALCRUISELINES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: COASTALCRUISELINES.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: COASTALCRUISELINES.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: COASTALCRUISELINES.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: COCKTAIL.CRUISES | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                            Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: COLOSSEUMTOUR.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: COLOSSEUMUNDERGROUND.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: COLUMBIARIVEREXCURSIONS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: COMMUTER.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: COMMUTERCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: COMMUTERCRUISE.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: COMPANYHOLIDAYPARTY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: COMPANYPARTYCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CONNECTCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CONVENTIONMARKETING.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CORONADOBRIDGECRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CORPORATE.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CORPORATECHARTERCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CORPORATEPARTYCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CRABFESTIVALCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CREWCONNECTCANADA.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CREWCONNECTCANADA.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CRUISE.AUCTION | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CRUISE.TODAY | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CRUISEANDSNOOZE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CRUISEANDSNOOZE.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CRUISECALIFORNIA.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CRUISECALIFORNIA.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CRUISEDC.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                    Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: CRUISEEXCURSIONDEALS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CRUISEEXCURSIONS.CO.UK | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CRUISENIAGARA.CO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CRUISENIAGARA.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CRUISENIAGARAFALLS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CRUISES.AUCTION | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CRUISESBATEAUX.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CRUISETOMOUNTVERNON.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CRUISEUS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CRUISEUS.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CRUISEUS.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CRUISINGEXCURSIONS.CO.UK | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CRUISINGEXCURSIONS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CRUISINGEXCURSIONS.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CRUISINGEXCURSIONS.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CRUISINGEXCURSIONS.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CRUISINGEXCURSIONS.TV | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: CYNB.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DATECRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DAUPHINISLANDFERRY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DCBOATCOMPARISON.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DCDINNERCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DCFERRYTRANSITFERRY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DCTERRYTRANSIT.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                                        Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: DCWATERTAXI.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOUR.TOURS | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURAMSTERDAM.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURAMSTERDAMFOODTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURATHENS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURATHENSFOODTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURBANGKOKFOODTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURBARCELONAFOODTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURBERLIN.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURBERLINFOODTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURBOSTONFOODTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURBUDAPEST.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURBUDAPESTFOODTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURBUENOSAIRESFOODTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURCHICAGOFOODTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURCONTENT.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURCOOKS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURDUBLIN.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURDUBLINFOODTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOUREXPERIENCE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURFLORENCE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURFLORENCEFOODTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURGALICIAFOODTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURGRANADAFOODTOURS.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                                       Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: DEVOURGROUP.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURHONGKONGFOODTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURITALY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURLISBON.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURLISBONFOODTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURLONDONFOODTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURMADRIDFOODTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURMALAGAFOODTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURMALLORCAFOODTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURMONTREAL.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURMONTREALFOODTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURMUNICH.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURMUNICHFOODTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURNEWYORK.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURNEWYORKFOODTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURPARISFOODTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURPHILADELPHIA.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURPHILADELPHIAFOODTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURPORTO.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURPORTOFOODTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURPRAGUE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURPRAGUEFOODTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURROME.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURROMEFOODTOURS.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                    Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: DEVOURSANFRANCISCO.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURSANFRANCISCOFOODTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURSANSEBASTIANFOODTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURSEVILLEFOODTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURSPAIN.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURSPAINFOODTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURSTOCKHOLM.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURTOKYO.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURTOKYOFOODTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURTORONTO.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURTORONTOFOODTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEVOURVALENCIAFOODTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DEWARSDEMO.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DINING.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DININGCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DININGCRUISE.VOYAGE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DININGCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DININGCRUISES.VOYAGE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DININGYACHT.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DINNERBOATCRUISES.VOYAGE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DINNERCRUISE.AUCTION | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DINNERCRUISE.TOURS | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DINNERCRUISE.VOYAGE | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                                                        Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: DINNERCRUISESANFRANCISCO.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DINNERCRUISESSANDIEGO.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DINNERCRUISESSANFRANCISCO.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DISCOUNTBOATTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DISCOUNTBOATTOURSONLINE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DMC-AMERICA.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DOGDAYCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DOGDAYONTHEBAY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DOWNTONABBEYTOUR.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DOWNTOWNPASS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DREAM-YACHTS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DUCKCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DUCKCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: DUCKTOURSOFCHICAGO.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: EASTRIVERFERRY.CO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: EASTRIVERFERRY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: EASTRIVERFERRY.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: EASTRIVERFERRY.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: EASTRIVERFERRY.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: EASTRIVERFERRYSCHEDULE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: EASTRIVERFERRYSCHEDULE.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: EATINGDC.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ECEVENT.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ECEVENTS.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                    Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: ECIT.CO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ECRESERVATIONS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ECRUIS.ES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ELITEPRIVATEYACHTS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ELITEPRIVATEYACHTS.MENU | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ELITEPRIVATEYACHTS.VOYAGE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ELITEYACHTCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ELITEYACHTEVENTS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ELLISISLANDOFTHEWEST.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: EMPIRE.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ENEWYEARSEVE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ENTCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ENTERTAINMENTCRUIS.ES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ENTERTAINMENTCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ENTERTAINMENTCRUISES.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ENTERTAINMENTCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ENTERTAINMENTCRUISES.HOLDINGS | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ENTERTAINMENTCRUISES.TODAY | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ENTERTAINMENTCRUISESINC.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ENTERTAINMENTCRUISESWEDDINGS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ERICHSEN.CONSULTING | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ERICHSENCONSULTING.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: EXPEDITIONPASS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: EXPERIENCEALCATRAZ.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                      Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: EXPERIENCEYOURAMERICA.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: EXPERIENTIAL.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: EXPERIENTIALCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FAIRYTOTHEFALLS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FALLSADVENTURE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FALLSBOATTICKETS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FALLSBOATTICKETS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FALLSBOATTOURS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FALLSBOATTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FALLSCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FERRY.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FERRY2THEFALLS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FERRYALERTS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FERRYALERTS.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FERRYAPP.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FERRYRIDE.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FERRYSF.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FERRYTALES.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FERRYTICKETS.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FERRYTIX.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FERRYTOALCATRAZ.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FERRYTOALCATRAZ.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FERRYTOALCATRAZ.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FERRYTOALCATRAZ.ORG | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                                 Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: FERRYTOALCATRAZ.US | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FERRYTOALCATRAZISLAND.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FERRYTOALCATRAZISLAND.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FERRYTOALCATRAZISLAND.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FERRYTOALCATRAZISLAND.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FERRYTOALCATRAZISLAND.US | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FERRYTOTHEFALLS.BIZ | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FERRYTOTHEFALLS.CO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FERRYTOTHEFALLS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FERRYTOTHEFALLS.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FERRYTOTHEFALLS.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FERRYTOTHEFALLS.US | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FERRYTOTHEROCK.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FERRYTOTHEROCK.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FERRYTOTHEROCK.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FERRYTOTHEROCK.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FERRYTOTHEROCK.US | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FERRYTRANSIT.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FINDITONTHEWATER.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FIREWORKSBOATCRUISE.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FIREWORKSBOATCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FIREWORKSBOATCRUISETICKETS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FIREWORKSBOATCRUISETICKETS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FIREWORKSBOATOUR.CA | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                      Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: FIREWORKSBOATTOUR.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FIREWORKSBOATTOURRESERVATIONS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FIREWORKSBOATTOURRESERVATIONS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FIREWORKSBOATTOURTICKETS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FIREWORKSBOATTOURTICKETS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FIREWORKSCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FIREWORKSCRUISERESERVATIONS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FIREWORKSCRUISERESERVATIONS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FIREWORKSNIAGARA.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FIREWORKSNIAGARA.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FIREWORKSNIAGARAFALLS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FIREWORKSNIAGARAFALLS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FIRSTLADYCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FLAGSHIPCATERING.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FLAGSHIPCATERTINGEVENTS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FLAGSHIP-EVENTS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FLEETWEEKCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FLY-X.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FOODTOURITALY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FOODTOURSFRANCE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FOOD-WALKS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FORTMORGANFERRY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FOURTHOFJULYCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: FRIDAYNIGHTCRUISES.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                                                    Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: FSRDVR.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: GANBOATLINE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: GAYMARRIAGESLOSANGELES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: GAYMARRIAGESSANDIEGO.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: GAYMARRIAGESSANFRANCISCO.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: GAYWEDDINGSMANHATTAN.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: GEESBENDFERRY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: GEESBENDFERRY.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: GEORGETOWN-ALEXANDRIAWATERTAXI.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: GETANCHOR.IO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: GETANCHORED.IO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: GOCRUISE.TODAY | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: GOEVENTREPORT.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: GOHELM.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: GOHELMMOBILE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: GOLDENGATEBRIDGEWALKINGTOUR.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: GOLDENGATECRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: GOLDENGATEWALKINGTOUR.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: GOSEEAPARK.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: GRACE.STYLE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: GRAYWHALEREPORT.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: GREATEXPERIENCESINGREATPLACES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: GREATEXPERIENCESINGREATPLACES.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: GREENCRUISE.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                      Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: GREENERSEA.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: GREENHARBORS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: GREENMARINE.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: H.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HALLOWEENCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HALLOWEENEVENTS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HARBOR.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HARBOR.TOURS | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HARBORCRUISE.REVIEWS | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HARBORCRUISE.TOURS | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HARBORCRUISE.US | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HARBORCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HARBORLINK.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HBCE.CO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HBINT.IO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HCE.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HCEIT.CO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HELMV20.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HISTORICCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HISTORYCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HMSFERRIES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HMS-FERRIES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HMSGLOBALMARITIME.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HMSGLOBALMARITIMEINC.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                                     Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: HMSGM.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HMSGM.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HMSGM.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HMSGM-SHOP.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HMSGMTEST.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HMSGM-UNIFORMS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HMSMARITIME.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HMS-SEAWARD.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HMSYACHTS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HMSYACHTS.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HMSYACHTS.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HNFC.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HOLIDAYBUSINESSEVENTS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HOLIDAYCOMPANYEVENTS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HOLIDAYCORPORATEEVENTS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HOLIDAYPARTYCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HOLIDAYTEAMEVENTS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HONRBLOWER.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HOOKUPCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.ACADEMY | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.AG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.AGENCY | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.ASSOCIATES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.AUCTION | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                              Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.AUDIO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.BAND | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.BAR | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.BARGAINS | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.BE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.BID | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.BIZ | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.BLACK | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.BLACKFRIDAY | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.BLUE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.BOUTIQUE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.BUSINESS | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.BUZZ | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.CAB | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.CAMERA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.CAPITAL | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.CAREERS | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.CATERING | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.CC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.CENTER | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.CEO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.CH | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.CHAT | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                    Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.CHRISTMAS | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.CITY | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.CLUB | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.CO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.CO.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.CO.NZ | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.COM.MX | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.COMMUNITY | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.COMPANY | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.COMPUTER | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.CONSULTING | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.COOL | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.DANCE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.DATING | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.DEALS | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.DIGITAL | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.DIRECT | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.DIRECTORY | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.DISCOUNT | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.DOMAINS | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.EMAIL | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.ENERGY | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                    Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.ENGINEERING | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.ENTERPRISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.EVENTS | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.EXCHANGE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.EXPERT | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.FINANCE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.FLIGHTS | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.FLORIST | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.FM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.FORSALE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.FOUNDATION | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.FR | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.FUND | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.GIFT | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.GIFTS | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.GIVES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.GLOBAL | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.GUIDE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.GURU | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.HIPHOP | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.HOLDINGS | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.HOLIDAY | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.HOST | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.HOUSE | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                    Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.IN | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.INDUSTRIES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.INSTITUTE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.INTERNATIONAL | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.IT | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.JP | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.LA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.LAND | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.LAWYER | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.LGBT | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.LIFE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.LIMITED | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.LIMO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.LONDON | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.LUXURY | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.MARKETING | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.MEDIA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.MENU | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.MOBI | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.MX | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.NET.CN | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.NETWORK | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.NL | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                                    Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.ONE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.ORG.CN | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.PARTNERS | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.PARTY | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.PHOTO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.PHOTOGRAPHY | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.PHOTOS | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.PICS | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.PICTURES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.PINK | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.PLACE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.PRESS | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.PRODUCTIONS | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.PROPERTIES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.PUB | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.QPON | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.QUEBEC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.RECIPES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.RED | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.RENTALS | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.REPORT | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.REST | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.REVIEWS | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                          Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.ROCKS | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.SERVICES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.SINGLES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.SOCIAL | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.SOLAR | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.SOLUTIONS | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.SPACE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.SUPPORT | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.SURF | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.SYSTEMS | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.TECHNOLOGY | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.TIPS | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.TODAY | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.TOKYO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.TOOLS | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.TOURS | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.TOWN | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.TOYS | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.TRADE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.TV | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.TW | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.UNIVERSITY | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.UNO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.US | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                    Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.VACATIONS | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.VEGAS | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.VENTURES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.VISION | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.VOTE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.VOYAGE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.WATCH | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.WEBCAM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.WEBSITE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.WORK | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.WORKS | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.WORLD | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.WS | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.XXX | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.XYZ | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER.ZONE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER123.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERAIRCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERAUCTION.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERAUDIO.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERBIRTHDAY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERBIRTHDAYS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERCABLECARS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERCAFE.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                                                    Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: HORNBLOWERCANADA.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERCAPITAL.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERCELEBRATION.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERCELEBRATIONS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERCHARTERS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERCHICAGO.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERCHICAGOCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERCLASSICCABLECAR.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERCLASSICCABLECARS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERCLASSICS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERCONCERTS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERCORP.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER-CRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERCRUISES.US | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERDASHBOARD.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERDATA.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERDININGCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERDININGYACHTS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERDIRECTORY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERDOMAINS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWEREX.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWEREXCURSIONS.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                                    Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: HORNBLOWEREXPERIENCE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWEREXPERIENCE.TRAVEL | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWEREXPERIENCES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWEREXPERIENCES.TRAVEL | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERFERRY.CO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERFERRY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERFERRY.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERFERRY.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERFOUNDATION.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERGIFTS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERHARBORCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERHARBORCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERHARBORTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERHOLIDAY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERHOLIDAYCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERHOLIDAYS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERHOSPITALITY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERHOTSUMMER.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERMAIL.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERMARINE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERMEDIA.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERMEETING.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERMIST.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERMISTCHARTERS.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                                Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: HORNBLOWERMISTCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERMISTEVENTS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERMISTEXCURSIONS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERMISTLANDING.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERMISTTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERMISTWEDDINGS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERMOBILE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERNEWYORK.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERNEWYORK.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERNEWYORK.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERNIAGARA.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERNIAGARA.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERNIAGARACHARTERS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERNIAGARACRUISES.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERNIAGARACRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERNIAGARACRUISES.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERNIAGARACRUISES.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERNIAGARACRUISES.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERNIAGARACRUISES.US | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERNIAGARAEVENTS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERNIAGARAEXCURSIONS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERNIAGARAFALLS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERNIAGARAFALLS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERNIAGARALANDING.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                                 Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: HORNBLOWERNIAGARAWEDDINGS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERNY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERNYC.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERPARTIES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERPARTY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERPHOTO.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERPHOTOS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERREPORTS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERS.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERS.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERSAC.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERSACRAMENTO.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERSANTABRUNCHES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERSCAFE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERSF.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERSHIPYARD.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERSIGHTSEEING.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERSOCIAL.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERSPECIALS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERSUPPORT.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERSURVEY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERTICKETS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERTOURS.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                    Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: HORNBLOWER-TOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERTRAVEL.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERUPTIME.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERVIP.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERWEDDING.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERWEDDINGS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER-WEDDINGS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERWIND.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERX.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERYACHTS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWER-YACHTS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERYACHTS.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERZIPLINE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HORNBLOWERZIPLINEADVENTURES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HOVERCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HOVERPIER.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HUCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HULLOFAGOODTIME.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HUPRESENTS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: HYBRID.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ICONYACHT.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: IEVENTS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ILLUMINATIONCRUISESNIAGARA.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ILLUMINATIONCRUISESNIAGARA.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                                    Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: ILLUMINATIONCRUISESNIAGARAFALLS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ILLUMINATIONCRUISESNIAGARAFALLS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: INFINITYNEWYORK.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: INNERHARBORSPIRIT.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: INTERNADMIN.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: INTERNDIRECTOR.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: INTERNSHIPMANAGER.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: INTERNTOOLS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: INTOTHEFALLS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: INTRAKNOT.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ITWEEKLYUPDATE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: JAZZONTHEBAY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: JETBOAT.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: JOURNEYBEYOND.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: JOURNEYCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: JULY4THCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: LADYLIBERTYTICKETS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: LADYLIBERTYTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: LAKEFRONTCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: LAKESHORECRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: LATENIGHT.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: LEXINGTONCLASSICCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: LEXINGTONCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: LEXINGTONYACHTNY.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                                                     Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: LIBERTYDISCOVERY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: LIBERTYHARBORCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: LIBERTYLANDINGCITYFERRY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: LIBERTYLANDINGFERRY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: LIBERTYRESERVATIONS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: LIBERTYSKYLINECRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: LOOPCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: LOSANGELES.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: LOSANGELESCOMPANYEVENTS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: LOSANGELESCORPORATEEVENTS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: LOVEABBEY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: LOVEHORNBLOWER.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: LOVETHEABBEY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: LOVEWHALEWATCHING.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MADEFROMTHEMIST.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MADRIDFOODTOUR.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MADRIDFOODTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MAIDOFNIAGARA.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MAIDOFTHEMIST.CO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MAID-OF-THE-MIST.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MAIDOFTHEMISTCANADA.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MAIDOFTHEMISTNIAGARA.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MARINADELREY.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MARINAWATERBUS.COM | Undetermined | N/A | Undetermined |

Debtor Name: Hornblower Group, Inc.                                        Case Number: 24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: MARINAWATERTAXI.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MARINETRANSIT.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MARINETRANSIT.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MARINETRANSIT.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MARIPOSACRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MARIPOSACRUISELINE.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MARIPOSACRUISELINE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MARIPOSACRUISELINES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MARIPOSACRUISES.BIZ | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MARIPOSACRUISES.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MARIPOSACRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MARIPOSACRUISES.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MARIPOSACRUISES.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MARIPOSACRUISES.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MARIPOSACRUISES.XYZ | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MARIPOSACRUISESCRM.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MARIPOSACRUISESONLINE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MARKETINGREQUEST.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MASSACHUSETTSACT.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MATCHMAKERCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: METMUSEUMTOUR.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MIAMIPRECRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MICHIGANAVENUECRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MILLENNIUMMANAGEMENTSERVICES.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                                    Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: MISSISSIPPIBBQCHALLENGE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MISSISSIPPICRUISELINE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MISSISSIPPICRUISELINES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MISSISSIPPIDELTACRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MISSISSIPPIDELTACRUISELINES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MISSISSIPPIDELTACRUISELINES.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MISSISSIPPIDELTAEXCURSIONS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MISSISSIPPIDELTAEXPERIENCES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MISSISSIPPIDELTATOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MISSISSIPPIQUEENCRUISELINES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MISSISSIPPIRIVERCHEF.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MISSISSIPPIRIVERCRUISELINE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MISSISSIPPIRIVERCRUISELINES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MISSISSIPPIRIVEREXCURSIONS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MISTGEAR.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MISTGOURMET.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MISTICBLUECRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MISTICKBLUECRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MISTLANDING.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MISTOFNIAGARA.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MISTOFNIAGARACRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MISTPASS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MOBILEBAYFERRY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MOONLIGHT.CRUISES | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                                 Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: MOTHERSDAYCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MOTORIZEDCABLECARS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MVTOUR.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MYACHTSPOT.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MYALCATRAZ.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MYAQVACADEMY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MYCLUBAQV.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MYCRUISEACADEMY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MYHORNBLOWER.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MYNATIONALPARK.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MYNOVATIME.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MYSTECBLUECRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MYSTEKBLUECRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MYSTICBLUE.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MYSTICBLUE.MENU | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MYSTICBLUE.VOYAGE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MYSTICBLUECRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MYSTICKBLUECRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: MYYACHTSPOT.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NAMEOURBOAT.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NAMEOURBOATS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NAPLESFOODTOUR.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NATIONALHARBORBOATS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NATIONALHARBORCRUISES.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                                    Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: NATIONALHARBOURWATERTAXI.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NATIONALPARKCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NATIONALPARKFERRIES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NATIONALPARKS.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NAUTICALNUPTIALS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NAVYPIERBOATS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NAVYPIERCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NEWJERSEYACT.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NEWORLEANSSHOREEXCURSIONS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NEWPORT.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NEWPORTBEACH.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NEWPORTBEACHYACHTCHARTERS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NEWPORTYACHTCHARTERS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NEWYEARSCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NEWYEARSCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NEWYEARSEVECRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NEWYORK.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NEWYORKACT.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NEWYORKBOATCOMPARISON.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NEWYORKCITYDINNERCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NEWYORKCOMPANYEVENTS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NEWYORKFERRYSCHEDULE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NEWYORKFERRYSCHEDULE.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NEWYORKHOLIDAYOFFER.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                                                    Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: NEWYORKPRECRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NEWYORKWATERBUS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NEWYORKWATERTRANSIT.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NEWYORKWHEELCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NEWYORKWHEELCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NEWYORKWHEELFERRY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NEWYORKYACHTCOMPARISON.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARA.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARA.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARA1.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAAIRCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAATTRACTIONTICKETS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAATTRACTIONTICKETS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARABOATCRUISE.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARABOATCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARABOATTICKET.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARABOATTICKET.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARACAM1.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARACAM2.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARACAM3.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARACAM4.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARACAM5.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARACITYCRUISES.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARACITYCRUISES.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                                Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: NIAGARACITYPASS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARACRUISES.BIZ | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARACRUISES.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARACRUISES.CO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARACRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARA-CRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARACRUISES.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARACRUISES.MOBI | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARACRUISES.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARADISCOVERY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAEXCURSIONS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAEXPERIENCE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLS.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLS.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSBOATCRUISE.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSBOATCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSBOATTICKET.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSBOATTICKET.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSBOATTICKETS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSBOATTICKETS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSBOATTOURTICKETS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSBOATTOURTICKETS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSBRIDGES.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSCRUISE.CA | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                    Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSCRUISES.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSCRUISES.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSFIREWORKSBOATTOURTICKETS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSFIREWORKSCRUIE.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSFIREWORKSCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSFIREWORKSCRUISETICKETS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSFIREWORKSCRUISETICKETS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSFIREWORKSTICKETS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSFIREWORKSTICKETS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSFIREWORKSTOUR.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSFIREWORKSTOUR.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSILLUMINATIONBOATOURS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSILLUMINATIONBOATTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSILLUMINATIONCRUISES.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSILLUMINATIONCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSILLUMINATIONTICKETS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSILLUMINATIONTICKETS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSSUNSETBOATTICKETS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSSUNSETBOATTICKETS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSSUNSETBOATTOUR.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSSUNSETBOATTOUR.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSSUNSETCRUISE.CA | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                                 Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSSUNSETCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSSUNSETCRUISERESERVATIONS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSSUNSETCRUISERESERVATIONS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSSUNSETCRUISES.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSSUNSETCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSSUNSETCRUISETICKETS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSSUNSETCRUISETICKETS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSSUNSETTOUR.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSSUNSETTOUR.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSSUNSETTOURRESERVATIONS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSSUNSETTOURRESERVATIONS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFALLSTIX.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFIREWORKSBOATTICKETS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFIREWORKSBOATTICKETS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFIREWORKSBOATTOUR.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFIREWORKSBOATTOUR.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFIREWORKSCRUISE.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFIREWORKSCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFIREWORKSCRUISERESERVATIONS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFIREWORKSCRUISERESERVATIONS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFIREWORKSTOUR.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAFIREWORKSTOUR.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAGORGECRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAILLUMINATIONBOATTOUR.CA | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                           Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: NIAGARAILLUMINATIONBOATTOUR.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAILLUMINATIONCRUISE.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAILLUMINATIONCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAILLUMINATIONTOURTICKETS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAILLUMINATIONTOURTICKETS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAJET.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAMAIL.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAMISTCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAPARKSCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAPARKSCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARASUNSETBOATTICKETS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARASUNSETBOATTICKETS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARASUNSETCRUISESGROUPS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARASUNSETCRUISESGROUPS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARASUNSETCRUISESRESERVATIONS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARASUNSETCRUISESRSERVATIONS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARASUNSETCRUISESTICKETS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARASUNSETCRUISESTICKETS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARASUNSETCRUISETICKETS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARASUNSETCRUISETICKETS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARASUNSETTICKETS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARASUNSETTICKETS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARATEST.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARATIX.COM | Undetermined | N/A | Undetermined |

Debtor Name: Hornblower Group, Inc.                                                    Case Number: 24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: NIAGARAWATERFALLTICKETS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGARAWATERFALLTICKETS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGRACRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NIAGRAFALLSCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NORFOLKBOATCOMPARISON.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NORFOLKHOLIDAYOFFER.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NORTHSIDECRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NYCBOROUGHTRANSPORTATION.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NYCBOROUGHTRANSPORTATION.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NYCCITYWIDEFERRY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NYCCITYWIDEFERRY.US | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NYCFERRY.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NYCFERRYALERTS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NYCFERRYALERTS.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NYCFERRYSCHEDULE.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NYCFERRYTALES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NYCFERRYTALES.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NYCITYWIDEFERRY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NYCITYWIDEFERRY.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NYCITYWIDEFERRY.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NYCITYWIDEFERRY.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NYCITYWIDEFERRY.US | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NYCWATERBUS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NYCWATERTRANSIT.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                                    Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: NYFERRY.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NYFERRYTRANSIT.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NYNATIONALPARKS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NYWATERBUS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NYWATERTRANSIT.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NYWHEELCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NYWHEELFERRY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: NYWHEELTICKETS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: OCEANSGREEN.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ODYSSEY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ODYSSEY.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ODYSSEY.VOYAGE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ODYSSEYBOSTON.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ODYSSEYCHICAGORIVER.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ODYSSEYCRUISES.BIZ | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ODYSSEYCRUISES.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ODYSSEYCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ODYSSEY-CRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ODYSSEYCRUISES.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ODYSSEY-CRUISES.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ODYSSEYEXPERIENCES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ODYSSEYPRIVATEYACHTS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ODYSSEYWEDDING.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: OFFICIALALCATRAZ.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: OFFICIALALCATRAZTICKETS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: OLDSACRAMENTOCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ONCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: OPTIMIZESTRATEGY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: OPTUMA.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ORANGECOUNTYCOMPANYEVENTS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: OURLADYLIBERTY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: OVERNIGHT.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: PACBELLPARKCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: PALERMOFOODTOUR.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: PARADEOFLIGHTSCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: PARTIESNEWYORK.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: PASTATOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: PENSACOLABAYCITYFERRY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: PENSACOLABAYCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: PEOPLECRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: PHILADELPHIABOATCOMPARISON.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: PHILADELPHIAHOLIDAYOFFER.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: PHILLYBELLE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: PIER15.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: PIER15.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: PIER3PUB.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: PIER40.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: PIER43.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                                                     Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: PIERCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: PIERFORTYONE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: PIERTHIRTYTHREE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: PIERTHREE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: POMPEIITOUR.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: POPUPCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: POTOMAC.TOURS | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: POTOMACCHARTERS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: POTOMACRIVERBOAT.BIZ | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: POTOMACRIVERBOAT.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: POTOMACRIVERBOATCO.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: POTOMACRIVERBOATCO.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: POTOMACRIVERCOMMUTERFERRY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: POTOMACSIGHTSEEING.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: PRECRUISEPACKAGE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: PREMIERYACHTS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: PREMIERYACHTSINC.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: PREVOYAGE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: PRFASTFERRIES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: PRFERRIES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: PRISTINESISTINE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: PUERTORICOCITYFERRY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: PUERTORICOFASTFERRIES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: PUERTORICOFERRY.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                                   Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: PYI.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: PYIRESERVATIONS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: Q2AMAZINGEXPERIENCES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: RESERVE123.BARGAINS | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: RESERVE123.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: RESERVE123.FLIGHTS | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: RESERVE123.HOLIDAY | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: RESERVEMYEXCURSION.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: RESERVEMYEXCURSIONS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: RESPECTOURPLANET.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: RESPECTOURPLANET.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: RESPECTOURPLANET.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: RHODEISLANDBAYCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: RIOBARCAZA.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: RIOBARCO.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: RIOCRUCEROS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: RIORIVERBARGE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: RIVERBOAT.VOYAGE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: RIVERBOATADVISOR.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: RIVERBOATAMERICA.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: RIVERBOATAMERICA.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: RIVERBOATAMERICA.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: RIVERBOATCHEF.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: RIVERBOATCHEFS.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                              Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: RIVERBOATCOLUMBIA.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: RIVERBOATCRUISELINES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: RIVERBOATCRUISELINES.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: RIVERBOATCRUISES.US | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: RIVERBOATMISSISSIPPI.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: RIVERBOATMISSISSIPPI.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: RIVERBOATMISSISSIPPI.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: RIVERBOATQUEEN.CO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: RIVERBOATQUEEN.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: RIVERBOATQUEEN.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: RIVERCHEFS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: RIVERCRUISEDINING.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: RIVERWALK.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SACRAMENTOHALLOWEEN.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SAFECRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SAILAWAYSHOWCASE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SANANTONIO.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SANANTONIORIVERBOAT.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SANANTONIORIVERCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SANANTONIORIVERTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SANANTONIOWATERTAXI.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SANDIEGO.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SANDIEGOACTIVITIES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SANDIEGOBAYTOURS.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                             Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: SANDIEGOCOMPANYEVENTS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SANDIEGOEXCURSIONS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SANDIEGOHARBORTOUR.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SANDIEGOHARBORTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SANDIEGOHORNBLOWER.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SANDIEGOWHALEFESTIVAL.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SANDIEGOWHALES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SANDIEGOWHALES.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SANDIEGOWHALEWATCHING.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SANDIEGOWHALEWATCHING.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SANDIEGOYACHTCHARTERS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SAN-DIEGO-YACHT-CHARTERS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SANFRANCISCO.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SANFRANCISCOALCATRAZEXCURSIONS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SANFRANCISCOCOMPANYEVENTS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SANFRANCISCOCORPORATEEVENTS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SANFRANCISCOEXCURSIONS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SANTARIVERCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SANTARIVERCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SATURDAYNIGHTCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SAUSALITOCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SAVENYC.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SAVEPIER40.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SAVETHEBROOKLYNBRIDGE.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                                           Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: SAVETHESEAPORT.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SBCPARKCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SBCPARKCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SCHOOLDANCEPARTY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SDCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SDDISCOVERYCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SEACALIFORNIA.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SEADOG.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SEADOG.VOYAGE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SEADOGBALTIMORE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SEADOGCHICAGO.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SEADOGCRUISES.BIZ | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SEADOGCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SEADOGCRUISES.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SEADOGSURVEY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SEADOGSURVEYS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SEALIONADVENTURE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SEANEWPORT.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SEAPORTELITE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SEASANDIEGOBAY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SEASANFRANCISCO.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SEATTLESHOREEXCURSIONS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SEAVIEWCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SEAVIEWYACHTS.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                                    Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: SEAWARDSERVICES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SEEBIGWHALES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SFBAYFERRY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SFBAYFERRY.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SFBELLE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SFCABLECARSIGHTSEEING.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SFCCSIGHTSEEING.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SFCRABFESTIVAL.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SFDISCOVERYCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SFFERRYTRANSIT.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SFGIANTSCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SFGIANTSCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SFMOTORIZEDCABLECARS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SFVACATIONPACKAGES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SFWATERFRONTPROMO.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SFWINTERONTHEWATERFRONT.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SFWOW.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SHOREEXCURSIONPARTNERS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SHOREEXCURSIONSAMERICA.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SHOREEXCURSIONSOFAMERICA.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SHOREEXCURSIONSOFCANADA.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SHOREEXCURSIONSOFTHEWORLD.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SHOREEXCURSIONSPARTNER.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SHOREEXCURSIONSPARTNERS.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                     Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: SHOREPARTNER.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SHOREPARTNERS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SHORETRIPS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SHORETRIPS.ONLINE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SIGHTSEEINGCRUISES.HOLDINGS | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SIGHTSEEINGWALKS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SKYSCRAPERCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SKYSCRAPERCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SNOOZEANDCRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SOUTHERNCHEF.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SOUTHSIDECRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SPECIALEVENTSANDMEETINGS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SPECIALEVENTSMEETINGS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SPIRIT.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SPIRIT.VOYAGE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SPIRITCITYCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SPIRITCRUIS.ES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SPIRITCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SPIRITCRUISES.MENU | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SPIRITCRUISES.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SPIRITCRUISES.VOYAGE | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SPIRITCRUISESBALTIMORE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SPIRITCRUISESNY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SPIRITHOLIDAY.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                        Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: SPIRITOFBOSTON.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SPIRITOFCHICAGO.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SPIRITOFMOUNTVERNON.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SPIRITOFMTVERNON.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SPIRITOFNEWJERSEY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SPIRITOFNEWYORK.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SPIRITOFNORFOLK.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SPIRITOFPHILADELPHIA.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SPIRITOFPUGETSOUND.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SPIRITOFTHEFALLS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SPIRITOFWASHINGTON.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: STADIUMWATERTAXI.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: STATUE.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: STATUE.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: STATUECITYCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: STATUECRUISE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: STATUECRUISES.CO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: STATUECRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: STATUECRUISES.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: STATUECRUISES.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: STATUECRUISES.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: STATUEEXCURSIONS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: STATUEFERRY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: STATUEHOSPITALITY.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: STATUEMAIL.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: STATUEOFLIBERTY.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: STATUEOFLIBERTY.TOURS | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: STATUEOFLIBERTYCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: STATUEOFLIBERTYFERRY.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: STATUEOFLIBERTYTICKET.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: STATUEPASS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: STATUEPHOTO.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: STATUERESERVATIONS.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: STATUETICKETS.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: STATUETOUR.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: STEAMBOAT.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: STEAMCOACH.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: STEAMERAMERICANQUEEN.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SUNDAYBRUNCHCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SUNSETBOATCRUISETICKETS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SUNSETBOATTOUR.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SUNSETBOATTOURNIAGARA.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SUNSETBOATTOURNIAGARA.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SUNSETBOATTOURTICKETS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SUNSETBOATTOURTICKETS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SUNSETCRUISESNIAGARAFALLS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SUNSETCRUISESNIAGARAFALLS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SUNSETCRUISETICKETS.CA | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                                 Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: SUNSETNIAGARAFALLS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SUNSETNIAGARAFALLS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SUNSETTOURSNIAGARA.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SUNSETTOURSNIAGARA.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SUPPORTFLEETWEEK.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SUSETBOATCRUISETICKETS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SUSTAINABLESEA.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: SUSTAINABLESEA.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: TAKEMEOUTNYC.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: TAKEWALKS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: TAMPABAYFERRIES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: TASTETOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: THAMESJET.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: THEAMERICANQUEENSTEAMBOATCO.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: THECROSSBAYFERRY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: THEEASTRIVERFERRY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: THEEASTRIVERFERRY.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: THEEASTRIVERFERRY.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: THEPIERNY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: THEPIERNYC.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: THERIVERCHEF.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: TNRIVERBOAT.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: TOPRIVERCHEF.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: TOPTENWEDDINGSITES.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                    Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: TORONTOBOATCHARTERS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: TORONTOBOATTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: TORONTODINNERCRUISES.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: TORONTOEVENTSPLANNER.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: TORONTOHARBORTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: TORONTOHARBOURTOURS.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: TORONTOMEETINGVENUES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: TORONTOPRIVATECHARTERS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: TORONTOWATERFRONTCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: TOURALCATRAZ.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: TOURALCATRAZ.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: TOURALCATRAZ.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: TOURALCATRAZISLAND.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: TOURALCATRAZISLAND.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: TOURALCATRAZISLAND.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: TOURALCATRAZISLAND.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: TOURALCATRAZISLAND.US | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: TOURAUDIO.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: TOUR-ITALY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: TOURSAFE.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: TOURTHEGOLDENGATE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: TOURTHEROCK.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: TOURTHEROCK.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: TOURTHEROCK.INFO | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                                    Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: TOURTHEROCK.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: TOURTHEROCK.US | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: TOURVENTURES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: TOWERCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: TRADECRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: TRAVELVENTURES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: TRI-BRIDMARINE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: TROLLEYCHARTERS.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: TROLLEYRENTAL.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: TROLLEYRENTALS.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: TRYBRIDMARINE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: TRYBRIDMARINEPOWER.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: UREDEEM.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: USIMOBILE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: VATICANWALKS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: VAWATERTAXI.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: VCLFLEET.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: VCLFLEET.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: VENTUREASHORE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: VICTORYCL.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: VICTORY-CL.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: VICTORYCL.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: VICTORY-CL.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: VICTORYCL.ORG | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                          Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: VICTORY-CL.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: VICTORYCRUISELINES.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: VICTORYCRUISELINES.CO.NZ | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: VICTORYCRUISELINES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: VICTORYCRUISELINES.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: VICTORYCRUISELINES.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: VICTORYCRUISES.CO.NZ | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: VICTORYCRUISES.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: VICTORYCRUISES.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: VICTORYEXCURSIONS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: VICTORYEXCURSIONS.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: VICTORYEXCURSIONS.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: VICTORYEXCURSIONS.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: VICTORYTRAVELAGENTS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: VIEWNIAGARA.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: VISITALCATRAZ.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: VISITALCATRAZ.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: VISITALCATRAZISLAND.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: VISITALCATRAZISLAND.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: VISITALCATRAZISLAND.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: VISITMYNATIONALPARK.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: VISITMYNATIONALPARK.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: VISITMYPARK.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: VISITMYPARK.ORG | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                           Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: VISITMYSTATEPARK.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: VISITTHEROCK.CA | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: VISITTHEROCK.CRUISES | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: VISITTHEROCK.INFO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: VISITTHEROCK.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: VISITTHEROCK.US | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: VOYAGETOTHEFALLS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WALKOFITALY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WALKONWALKOFF.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WALKONWALKOFF.TOURS | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WALKONWALKOFFTOURS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WALKS.CO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WALKS.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WALKS.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WALKSITALY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WALKSOFAUSTRALIA.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WALKSOFBARCELONA.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WALKSOFCHINA.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WALKSOFDENMARK.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WALKSOFEUROPE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WALKSOFFLORENCE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WALKSOFFRANCE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WALKSOFGERMANY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WALKSOFGREECE.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                                                              Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: WALKSOFIRELAND.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WALKSOFISRAEL.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WALKSOFITALY.CO | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WALKSOFITALY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WALKSOFITALY.NET | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WALKSOFJAPAN.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WALKSOFMADRID.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WALKSOFMEXICO.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WALKSOFNEWENGLAND.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WALKSOFNEWYORK.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WALKSOFNY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WALKSOFNYC.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WALKSOFPORTUGAL.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WALKSOFROME.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WALKSOFSANFRANCISCO.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WALKSOFTURKEY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WALKSOFVENICE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WALKTHEGOLDENGATE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WASHINGTONDCBOATCOMPARISON.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WASHINGTONDINNERCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WASHINTONWATERTAXI.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WATERBUS.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WATERFALLCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WATERFALLSCRUISES.COM | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                                 Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: WATERFRONTOCCASION.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WATERFRONTPCH.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WATERFRONTTORONTOCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WATERTAXIDC.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WATERTRANSIT.NYC | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WECREATEAMAZINGEXPERIENCES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WEDDINGAFLOAT.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WEDDINGSAFLOAT.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WEDDINGSONTHEBAY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WENDELLACRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WHALEADVENTURE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WHALEADVENTURE.ORG | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WHALEFESTIVALSANDIEGO.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WHALEWATCHINGSANDIEGO.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WHEELCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WHEELFERRY.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WHEELTICKETS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WHOCRUISES.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WINDEA.US | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WINDRIDGE.MIAMI | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WINDRIDGENEWYORK.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WINDRIDGEYACHTS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: WINEWALKS.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: YACHT.CRUISES | Undetermined | N/A | Undetermined |

Debtor Name:  Hornblower Group, Inc.                                                    Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| WEBSITE / INTERNET DOMAIN: YACHTDINING.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: YOUNGSTOWNHARBOR.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: YOUROFFICERESCUE.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: YUCATANTRAVELINSIDER.COM | Undetermined | N/A | Undetermined |
| WEBSITE / INTERNET DOMAIN: ZIPCRUISES.COM | Undetermined | N/A | Undetermined |
| | | **TOTAL** | $0.00 |
| | | | + Undetermined Amounts |

Debtor Name:  Hornblower Group, Inc.                                                                 Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 11, Question 72:** Tax refunds and unused net operating losses (NOLs)

| Tax refunds and unused net operating losses (NOLs)<br>Description (for example, federal, state, local) | Tax year | Current value of debtor's interest |
|---|---|---|
| FEDERAL | 2019 | $2,115,655.00 |
| FEDERAL | 2020 | $323,407.00 |
| FEDERAL | 2022 | $5,634,652.00 |
| | **TOTAL** | **$8,073,714.00** |

Debtor Name:  Hornblower Group, Inc.                                                    Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 11, Question 77:** Other property of any kind not already listed

| Other property of any kind not already listed<br>*Examples*: Season tickets, country club membership | Current value of debtor's interest |
|---|---|
| EMPLOYEE RECEIVABLE ACCOUNT | $5,067.29 |
| INTERCOMPANY RECEIVABLE FROM 1411824 B.C. UNLIMITED LIABILITY COMPANY D.B.A. WALKS CANADA | $2,180.58 |
| INTERCOMPANY RECEIVABLE FROM ALCATRAZ CRUISES, LLC | $32,319,117.29 |
| INTERCOMPANY RECEIVABLE FROM ALCATRAZ LANDING, LLC | $1,207,049.32 |
| INTERCOMPANY RECEIVABLE FROM AMERICAN QUEEN STEAMBOAT OPERATING COMPANY, LLC | $230,741,934.06 |
| INTERCOMPANY RECEIVABLE FROM ANCHOR OPERATING SYSTEM, LLC | $3,915,445.84 |
| INTERCOMPANY RECEIVABLE FROM CITY CRUISES LIMITED | $8,535,809.37 |
| INTERCOMPANY RECEIVABLE FROM CITY FERRY TRANSPORTATION SERVICES, LLC | $130,975.91 |
| INTERCOMPANY RECEIVABLE FROM EUROTICKET SIGHTSEEING AGENCY SAS | $29,149.85 |
| INTERCOMPANY RECEIVABLE FROM HMS FERRIES, INC. | $4,368,146.81 |
| INTERCOMPANY RECEIVABLE FROM HMS GLOBAL MARITIME, LLC | $1,304,097.84 |
| INTERCOMPANY RECEIVABLE FROM HMS VESSEL HOLDINGS, LLC | $4,824,790.83 |
| INTERCOMPANY RECEIVABLE FROM HNY FERRY FLEET, LLC | $84,536,725.49 |
| INTERCOMPANY RECEIVABLE FROM HNY FERRY II, LLC | $6,853,215.84 |
| INTERCOMPANY RECEIVABLE FROM HORNBLOWER CANADIAN HOLDINGS, INC. | $59,709,732.00 |
| INTERCOMPANY RECEIVABLE FROM HORNBLOWER CRUISES AND EVENTS CANADA LIMITED | $9,037.30 |
| INTERCOMPANY RECEIVABLE FROM HORNBLOWER CRUISES AND EVENTS, INC. | $126,570,341.17 |
| INTERCOMPANY RECEIVABLE FROM HORNBLOWER DEVELOPMENT, LLC | $3,454.00 |
| INTERCOMPANY RECEIVABLE FROM HORNBLOWER ENERGY, LLC | $480,082.80 |
| INTERCOMPANY RECEIVABLE FROM HORNBLOWER FERRY HOLDINGS, LLC | $25,028,306.02 |
| INTERCOMPANY RECEIVABLE FROM HORNBLOWER FINANCE, LLC | $300.00 |
| INTERCOMPANY RECEIVABLE FROM HORNBLOWER GROUP, LLC | $5,472,630.55 |
| INTERCOMPANY RECEIVABLE FROM HORNBLOWER METRO FERRY, LLC | $9,497,842.97 |
| INTERCOMPANY RECEIVABLE FROM HORNBLOWER NEW YORK, LLC | $95,034,815.28 |
| INTERCOMPANY RECEIVABLE FROM HORNBLOWER SHIPYARD, LLC | $24,386,415.54 |

Debtor Name:  Hornblower Group, Inc.                                                        Case Number:  24-90067 (MI)

**Assets - Real and Personal Property**

**Part 11, Question 77:** Other property of any kind not already listed

| Other property of any kind not already listed<br>*Examples*: Season tickets, country club membership | Current value of debtor's interest |
|---|---|
| INTERCOMPANY RECEIVABLE FROM HORNBLOWER UK HOLDINGS LIMITED | $28,412,073.84 |
| INTERCOMPANY RECEIVABLE FROM HORNBLOWER VESSEL CONSTRUCTION | $2,142,644.98 |
| INTERCOMPANY RECEIVABLE FROM HORNBLOWER YACHTS, LLC | $196,409,032.52 |
| INTERCOMPANY RECEIVABLE FROM LIBERTY CRUISES, LLC | $8,923,758.00 |
| INTERCOMPANY RECEIVABLE FROM LIBERTY HOSPITALITY, LLC | $1,928,489.31 |
| INTERCOMPANY RECEIVABLE FROM LIBERTY LANDING FERRIES, LLC | $965,895.68 |
| INTERCOMPANY RECEIVABLE FROM NIAGARA JET HOLDINGS, LLC | $952,218.26 |
| INTERCOMPANY RECEIVABLE FROM VENTURE ASHORE, LLC | $5,740,881.80 |
| INTERCOMPANY RECEIVABLE FROM WALKS SIGHTSEEING, LTD | $217,336.00 |
| INTERCOMPANY RECEIVABLE FROM WALKS, LLC (DELAWARE) | $17,192,072.90 |
| INTERCOMPANY RECEIVABLE FROM YARDARM CLUB (THE) LIMITED | $25,603.00 |
| **TOTAL** | **$987,876,670.24** |

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | Hornblower Group, Inc. |
| United States Bankruptcy Court for the: | Southern District of Texas, Houston Division |
| Case number (If known): | 24-90067 (MI) |

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property     12/15

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

| **Part 1:** | **List Creditors Who Have Secured Claims** |
|---|---|

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of Claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|

**2.1**

**Creditor's name**
ALTER DOMUS (US) LLC

**Describe debtor's property that is subject to a lien**
AS OUTLINED IN THE CREDIT AGREEMENT

$ _____ Undetermined     $ _____ Undetermined

**Creditor's mailing address**
ATTENTION: CHRIS CAPEZUTI
225 W. WASHINGTON ST., 9TH FLOOR
CHICAGO, IL 60606

**Describe the lien**
GUARANTOR OF INCREMENTAL SUPERPRIORITY FACILITY

**Creditor's email address, if known**
CPCAGENCY@ALTERDOMUS.COM

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred**     11/17/2023

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Specify each creditor, including this creditor, and its relative priority.

SEE SCHEDULE D DISCLOSURES

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

**2.2**

**Creditor's name**
ALTER DOMUS (US) LLC

**Describe debtor's property that is subject to a lien**
AS OUTLINED IN THE CREDIT AGREEMENT

$ _____ Undetermined     $ _____ Undetermined

**Creditor's mailing address**
ATTENTION: LEGAL DEPARTMENT
225 W. WASHINGTON ST., 9TH FLOOR
CHICAGO, IL 60606

**Describe the lien**
GUARANTOR OF SUPERPRIORITY FACILITY

**Creditor's email address, if known**
LEGAL@ALTERDOMUS.COM

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred**     11/10/2020

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Have you already specified the relative priority?
  ☑ No. Specify each creditor, including this creditor, and its relative priority.

SEE SCHEDULE D DISCLOSURES

  ☐ Yes. The relative priority of creditors is specified on lines

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**     $ _____

Debtor    Hornblower Group, Inc.                                          Case number (If known)   24-90067 (MI)
          Name

| **Part 1:** | **Additional Page** | Column A | Column B |
|---|---|---|---|
| | | **Amount of Claim** Do not deduct the value of collateral. | **Value of collateral that supports this claim** |

**Copy this page only if more space is needed.Continue numbering the lines sequentially from the previous page.**

---

**2.3**

**Creditor's name**
ALTER DOMUS (US) LLC, AS COLLATERAL AGENT

**Creditor's mailing address**
225 W. WASHINGTON ST.
9TH FLOOR
CHICAGO, IL 60606

**Creditor's email address, if known**

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes.  Have you already specified the relative priority?
   ☑ No. Specify each creditor, including this creditor, and its relative priority.
     SEE SCHEDULE D DISCLOSURES

   ☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**
AS PROVIDED IN THE UCC FINANCING STATEMENT

$ _____ Undetermined   $ _____ Undetermined

**Describe the lien**
UCC FINANCING STATEMENT: U200031233323

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

---

**2.4**

**Creditor's name**
GLAS TRUST COMPANY LLC

**Creditor's mailing address**
3 SECOND STREET, SUITE 206
JERSEY CITY, NJ 07311

**Creditor's email address, if known**

**Date debt was incurred**          4/27/2018

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes.  Have you already specified the relative priority?
   ☑ No. Specify each creditor, including this creditor, and its relative priority.
     SEE SCHEDULE D DISCLOSURES

   ☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**
AS OUTLINED IN THE CREDIT AGREEMENT

$ _____ Undetermined   $ _____ Undetermined

**Describe the lien**
GUARANTOR OF FIRST LIEN TERM FACILITY

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

---

Debtor  Hornblower Group, Inc.                                    Case number (If known)  24-90067 (MI)
_____
        Name

| **Part 1:** | **Additional Page** | | Column A<br>**Amount of Claim**<br>Do not deduct the value<br>of collateral. | Column B<br>**Value of collateral<br>that supports this<br>claim** |

**Copy this page only if more space is needed.Continue numbering the lines sequentially from the previous page.**

---

**2.5** **Creditor's name**

GLAS TRUST COMPANY LLC

**Describe debtor's property that is subject to a lien**

AS OUTLINED IN THE CREDIT AGREEMENT

$ _____ Undetermined  $ _____ Undetermined

**Creditor's mailing address**

3 SECOND STREET, SUITE 206
JERSEY CITY, NJ 07311

**Describe the lien**

GUARANTOR OF REVOLVER TERM-OUT FACILITY

**Creditor's email address, if known**

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Date debt was incurred**        4/27/2018

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

☐ No
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☐ No
☑ Yes.  Have you already specified the relative priority?

    ☑ No. Specify each creditor, including this creditor, and its relative priority.

        SEE SCHEDULE D DISCLOSURES

    ☐ Yes. The relative priority of creditors is specified on lines

**As of the petition filing date, the claim is:**

Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

---

**2.6** **Creditor's name**

JP MORGAN

**Describe debtor's property that is subject to a lien**

AS OUTLINED IN THE SECURITY AGREEMENT

$ _____ Undetermined  $ _____ Undetermined

**Creditor's mailing address**

N.A., GLOBAL TRADE OPERATIONS
ATTN: STANDBY LETTER OF CREDIT DEPT. LC
# NUSCGS036950
10420 HIGHLAND MANOR DR., 4TH FL.
TAMPA, FL 33160

**Describe the lien**

LETTER OF CREDIT NUMBER NUSCGS036950, IN THE AMOUNT OF $300,000.00 USD FOR THE BENEFIT OF 131 SPRING FEE OWNER LLC

**Creditor's email address, if known**

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Date debt was incurred**        Undetermined

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes.  Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    ☐ Yes. The relative priority of creditors is specified on lines

**As of the petition filing date, the claim is:**

Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

---

Debtor  Hornblower Group, Inc.
_____
     Name

Case number (If known)   24-90067 (MI)

| **Part 1:** | **Additional Page** | Column A<br>**Amount of Claim**<br>Do not deduct the value<br>of collateral. | Column B<br>**Value of collateral<br>that supports this<br>claim** |
|---|---|---|---|

**Copy this page only if more space is needed.Continue numbering the lines sequentially from the previous page.**

---

**2.7**

**Creditor's name**
UBS AG, STAMFORD BRANCH

**Describe debtor's property that is subject to a lien**
AS OUTLINED IN THE CREDIT AGREEMENT

$ ____Undetermined  $ ____Undetermined

**Creditor's mailing address**
ATTENTION: AGENCY GROUP
600 WASHINGTON BOULEVARD
STAMFORD, CT 06901

**Describe the lien**
GUARANTOR OF REVOLVER FACILITY

**Creditor's email address, if known**
AGENCY-UBSAMERICAS@UBS.COM

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Date debt was incurred**      5/13/2020

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☐ No
☒ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☐ No
☒ Yes.  Have you already specified the relative priority?

   ☒ No. Specify each creditor, including this creditor, and its relative priority.

     SEE SCHEDULE D DISCLOSURES

   ☐ Yes. The relative priority of creditors is specified on lines

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

---

**2.8**

**Creditor's name**
UBS AG, STAMFORD BRANCH, AS COLLATERAL AGENT

**Describe debtor's property that is subject to a lien**
AS PROVIDED IN THE UCC FINANCING STATEMENT

$ ____Undetermined  $ ____Undetermined

**Creditor's mailing address**
600 WASHINGTON BOULEVARD
STAMFORD, CT 06901

**Describe the lien**
UCC FINANCING STATEMENT: 207778842782

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Date debt was incurred**

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☐ No
☒ Yes.  Have you already specified the relative priority?

   ☒ No. Specify each creditor, including this creditor, and its relative priority.

     SEE SCHEDULE D DISCLOSURES

   ☐ Yes. The relative priority of creditors is specified on lines

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

---

Debtor  Hornblower Group, Inc.

Name

Case number (If known)   24-90067 (MI)

| **Part 1:** | **Additional Page** | Column A | Column B |
|---|---|---|---|

| | | **Amount of Claim** Do not deduct the value of collateral. | **Value of collateral that supports this claim** |

**Copy this page only if more space is needed.** Continue numbering the lines sequentially from the previous page.

---

**2.9**

**Creditor's name**

UBS AG, STAMFORD BRANCH, AS COLLATERAL AGENT

**Creditor's mailing address**

600 WASHINGTON BOULEVARD
STAMFORD, CT 06901

**Creditor's email address, if known**

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☐ No

☑ Yes.  Have you already specified the relative priority?

   ☑ No. Specify each creditor, including this creditor, and its relative priority.

      SEE SCHEDULE D DISCLOSURES

   ☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**

AS PROVIDED IN THE UCC FINANCING STATEMENT

$ _____ Undetermined $ _____ Undetermined

**Describe the lien**

UCC FINANCING STATEMENT: U220248526731

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☑ No

☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent

☑ Unliquidated

☐ Disputed

---

**2.10**

**Creditor's name**

**Creditor's mailing address**

**Creditor's email address, if known**

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☐ No

☐ Yes.  Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**

$ _____ $ _____

**Describe the lien**

**Is the creditor an insider or related party?**

☐ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| Debtor | Hornblower Group, Inc. | Case number (If known): | 24-90067 (MI) |
|---|---|---|---|
| | Name | | |

---

**Part 2:**     **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| ALTER DOMUS (US) LLC<br>ATTENTION: LEGAL DEPARTMENT<br>225 W. WASHINGTON ST., 9TH FLOOR<br>CHICAGO, IL 60606 | Line 2. ___1___ | _____ |
| ALTER DOMUS (US) LLC<br>C/O NORTON ROSE FULBRIGHT US LLP<br>ATTENTION: H. STEPHEN CASTRO<br>1301 6TH AVENUE<br>NEW YORK, NY 10019 | Line 2. ___1___ | _____ |
| ALTER DOMUS (US) LLC<br>MILBANK LLP<br>ATTENTION: MAYA GRANT<br>55 HUDSON YARDS<br>NEW YORK, NY 10001 | Line 2. ___1___ | _____ |
| ALTER DOMUS (US) LLC<br>ATTENTION: STEVE LENARD<br>225 W. WASHINGTON ST., 9TH FLOOR<br>CHICAGO, IL 60606 | Line 2. ___2___ | _____ |
| ALTER DOMUS (US) LLC<br>C/O NORTON ROSE FULBRIGHT US LLP<br>ATTENTION: H. STEPHEN CASTRO<br>1301 6TH AVENUE<br>NEW YORK, NY 10019 | Line 2. ___2___ | _____ |
| ALTER DOMUS (US) LLC<br>C/O SHEARMAN & STERLING LLP<br>ATTENTION: TOMASZ KULAWIK<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022-6069 | Line 2. ___2___ | _____ |
| ALTER DOMUS (US) LLC<br>C/O SHEARMAN & STERLING LLP<br>ATTENTION: JOEL MOSS<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022-6069 | Line 2. ___2___ | _____ |
| ALTER DOMUS (US) LLC<br>C/O SHEARMAN & STERLING LLP<br>ATTENTION: NED SCHODEK<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022-6069 | Line 2. ___2___ | _____ |
| GLAS TRUST COMPANY LLC<br>ATTENTION:  JEFFREY R. GLEIT<br>C/O ARENTFOX SCHIFF LLP<br>1301 AVENUE OF THE AMERICAS, 42ND FLOOR<br>NEW YORK, NY 10019 | Line 2. ___4___ | _____ |
| GLAS TRUST COMPANY LLC<br>ATTENTION:  JEFFREY R. GLEIT<br>C/O ARENTFOX SCHIFF LLP<br>1301 AVENUE OF THE AMERICAS, 42ND FLOOR<br>NEW YORK, NY 10019 | Line 2. ___5___ | _____ |
| UBS AG, STAMFORD BRANCH<br>C/O CAHILL GORDON & REINDEL LLP<br>32 OLD SLIP<br>NEW YORK, NY 10005 | Line 2. ___7___ | _____ |

<table>
<tr><td colspan="2" style="background:black;color:white"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor</td><td>Hornblower Group, Inc.</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>Southern District of Texas, Houston Division</td></tr>
<tr><td>Case number<br>(if known)</td><td>24-90067 (MI)</td></tr>
</table>

☐ Check if this is an amended filing

<u>Official Form 206E/F</u>

# Schedule E/F: Creditors Who Have Unsecured Claims

12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1:    List All Creditors with PRIORITY Unsecured Claims

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.
☑ Yes. Go to line 2.

**2.** List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| **2.1** **Priority creditor's name and mailing address**<br>NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>INCOME/FRANCHISE TAX FIELD AUDIT BUREAU,<br>BUFFALO DISTRICT OFFICE<br>77 BROADWAY, SUITE 300<br>BUFFALO, NY 14203<br><br>**Date or dates debt was incurred**<br>Undetermined<br>**Last 4 digits of account number**<br>**SpecifyCode subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) () | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:** INCOME TAX AUDIT<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $ ____ Undetermined | $ ____ Undetermined |
| **2.2** **Priority creditor's name and mailing address**<br>DEPARTMENT OF LABOR & TRAINING<br>RHODE ISLAND EMPLOYER TAX UNIT<br>1511 PONTIAC AVENUE<br>CRANSTON, RI 02920<br><br>**Date or dates debt was incurred**<br>Undetermined<br>**Last 4 digits of account number**<br>**SpecifyCode subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) () | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:** PAYROLL AUDIT<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $ ____ Undetermined | $ ____ Undetermined |
| **2.3** **Priority creditor's name and mailing address**<br><br><br>**Date or dates debt was incurred**<br>**Last 4 digits of account number**<br>**SpecifyCode subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) () | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br><br>**Is the claim subject to offset?**<br>☐ No<br>☐ Yes | $ ____ | $ ____ |

| Debtor | Hornblower Group, Inc. | Case number (if known) | 24-90061 (MI) |
|---|---|---|---|
| | Name | | |

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | | Amount of claim |
|---|---|---|---|

**3.1** Nonpriority creditor's name and mailing address
131 SPRING FEE OWNER LLC
C/O KAUFMAN MANAGEMENT COMPANY, LLC
450 SEVENTH AVENUE
ATTENTION: GRANT GREENSPAN
NEW YORK, NY 10123

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE PAYABLE

Date or dates debt was incurred    UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

$    112,938.82

**3.2** Nonpriority creditor's name and mailing address
1500 HARBOR BOULEVARD URBAN RENEWAL, LLC
CHIESA SHAHINIAN & GIANTOMASI PC
ATTN: DENNIS M TOFT, MICHAEL K PLUMB
105 EISENHOWER PKWY
ROSELAND, NJ 07068

As of the petition filing date, the claim is:
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim:  ALLEGED NJ ENVIRONMENTAL RIGHTS ACT VIOLATION

Date or dates debt was incurred    UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☐ No
☐ Yes

$    Undetermined

**3.3** Nonpriority creditor's name and mailing address
717 SOUTH WELLS TENANT, LLC.
717 SOUTH WELLS
CHICAGO, IL 60607

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE PAYABLE

Date or dates debt was incurred    UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

$    8,700.00

**3.4** Nonpriority creditor's name and mailing address
9/11 MEMORIAL & MUSEUM
200 LIBERTY STREET, 16TH FLOOR
NEW YORK, NY 10281

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE PAYABLE

Date or dates debt was incurred    UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

$    19,442.02

**3.5** Nonpriority creditor's name and mailing address
A&A CONTADORES & PUBLICOS
PASEO DE LAS PALMAS 405/1701 Y 1702
MEXICO CITY, 11000
MEXICO

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE PAYABLE

Date or dates debt was incurred    UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

$    2,204.00

**3.6** Nonpriority creditor's name and mailing address
ACT DIGITAL US, INC.
185 ALEWIFE BROOK PKWY, STE 210
CAMBRIDGE, MA 02138

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE PAYABLE

Date or dates debt was incurred    UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

$    21,312.00

| Debtor | Hornblower Group, Inc. | Case number (if known) | 24-90061 (MI) |
|--------|------------------------|------------------------|---------------|
| | Name | | |

| Part 2: | Additional Page |
|---------|-----------------|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.7** **Nonpriority creditor's name and mailing address**

ALCATRAZ FLEET, LLC
PIER 3, THE EMBARCADERO
SAN FRANCISCO, CA 94111

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: INTERCOMPANY PAYABLE TO ALCATRAZ FLEET, LLC

$ 20,969,514.84

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.8** **Nonpriority creditor's name and mailing address**

ALCATRAZ FREEDOM, LLC
PIER 3, THE EMBARCADERO
SAN FRANCISCO, CA 94111

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: INTERCOMPANY PAYABLE TO ALCATRAZ FREEDOM, LLC

$ 268,232.59

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.9** **Nonpriority creditor's name and mailing address**

ALCATRAZ ISLAND SERVICES, LLC
PIER 3, THE EMBARCADERO
SAN FRANCISCO, CA 94111

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: INTERCOMPANY PAYABLE TO ALCATRAZ ISLAND SERVICES, LLC

$ 9,995,266.17

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.10** **Nonpriority creditor's name and mailing address**

AMAZON BUSINESS
PO BOX 035184
SEATTLE, WA 98124-5184

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: TRADE PAYABLE

$ 3,336.99

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.11** **Nonpriority creditor's name and mailing address**

AMAZON WEB SERVICES
410 TERRY AVE. NORTH
SEATTLE, WA 96109

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: TRADE PAYABLE

$ 242,600.66

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

Is the claim subject to offset?
☒ No
☐ Yes

| Debtor | Hornblower Group, Inc. | Case number (if known) 24-90061 (MI) |
|---|---|---|
| | Name | |

---

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.12 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 11,709.20 |
|---|---|---|---|

ANDELA INC.
PO BOX 735576
DALLAS, TX 75373-5576

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

| 3.13 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined |
|---|---|---|---|

ANGEL, GEORGE
ADDRESS ON FILE

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** EMPLOYEE DISPUTE

**Date or dates debt was incurred** UNDETERMINED

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.14 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 132.50 |
|---|---|---|---|

ANSWERING ADVANTAGE LLC
3181 POPLAR AVE, SUITE 224
MEMPHIS, TN 38111

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

| 3.15 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 7,791.78 |
|---|---|---|---|

AON CONSULTING, INC.
200 E RANDOLPH ST
CHICAGO, IL 60601

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

| 3.16 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 95.85 |
|---|---|---|---|

AQUARIUM OF THE PACIFIC
100 AQUARIUM WAY
LONG BEACH, CA 90802

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

| Debtor | Hornblower Group, Inc. | Case number (if known) | 24-90061 (MI) |
|---|---|---|---|
| | Name | | |

## Part 2:  Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.17** **Nonpriority creditor's name and mailing address**

ARGONAUT INSURANCE COMPANY
ATTN: ARGO SURETY
PO BOX 429011
SAN ANTONION, TX 78246

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**  INDEMNITY CLAIM

$        Undetermined

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.18** **Nonpriority creditor's name and mailing address**

AT&T MOBILITY
P.O. BOX 6463
CAROL STREAM, IL 60197-6463

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$        13,736.35

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.19** **Nonpriority creditor's name and mailing address**

BAY STATE, LLC
PIER 3, THE EMBARCADERO
SAN FRANCISCO, CA 94111

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  INTERCOMPANY PAYABLE TO BAY STATE, LLC

$        494,684.95

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.20** **Nonpriority creditor's name and mailing address**

BAZAARVOICE, INC.
PO BOX 735362
DALLAS, TX 75373-5362

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$        18,000.00

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.21** **Nonpriority creditor's name and mailing address**

BLOW, RAYMOND
ADDRESS ON FILE

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**  POTENTIAL LITIGATION CLAIM

$        Undetermined

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| Debtor | Hornblower Group, Inc. | Case number (If known) | 24-90061 (MI) |
|---|---|---|---|
| | Name | | |

## Part 2:  Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.22** **Nonpriority creditor's name and mailing address**

BOSTON HARBOR CRUISES, LLC
1 LONG WHARF
BOSTON, MA 02110

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  INTERCOMPANY PAYABLE TO BOSTON HARBOR CRUISES, LLC

$                  19,159,950.77

**Date or dates debt was incurred**      UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

**3.23** **Nonpriority creditor's name and mailing address**

BRILLIANT GIFTS LLC
44 MONTGOMERY ST
FIRST FLOOR
SAN FRANCISCO, CA 94104

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$                  2,935.86

**Date or dates debt was incurred**      UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

**3.24** **Nonpriority creditor's name and mailing address**

BURKS, BRANDI
ADDRESS ON FILE

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**  EMPLOYEE DISPUTE

$                  Undetermined

**Date or dates debt was incurred**      UNDETERMINED

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.25** **Nonpriority creditor's name and mailing address**

CALIFORNIA ACADEMY OF SCIENCES
55 MUSIC CONCOURSE DR.
SAN FRANCISCO, CA 94118

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$                  763.66

**Date or dates debt was incurred**      UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

**3.26** **Nonpriority creditor's name and mailing address**

CALIFORNIA STRATEGIES & ADVOCACY, LLC
980 NINTH STREET
SUITE 2000
SACRAMENTO, CA 95814

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$                  30,000.00

**Date or dates debt was incurred**      UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

| Debtor | Hornblower Group, Inc. | Case number *(if known)* | 24-90067 (MI) |
|---|---|---|---|
| | Name | | |

---

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.27** **Nonpriority creditor's name and mailing address**

CALL TRACKING METRICS, LLC.
231 NAJOLES RD.
SUITE 500
MILLERSVILLE, MD 21108

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 1,372.20

---

**3.28** **Nonpriority creditor's name and mailing address**

CANON FINANCIAL SERVICES INC.
CONTRACT 001-0184314-004
14904 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0149

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 1,432.26

---

**3.29** **Nonpriority creditor's name and mailing address**

CARTSTACK LLC
1705 SOUTHCROSS DR W.
SUITE 107
BURNSVILLE, MN 55306

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 1,299.00

---

**3.30** **Nonpriority creditor's name and mailing address**

CDW DIRECT
200 N MILWAUKEE AVE.
VERNON HILLS, IL 60061

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 154,007.13

---

**3.31** **Nonpriority creditor's name and mailing address**

CHASE BANK
270 PARK AVE
NEW YORK, NY 10017

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 14,955.07

---

Debtor    Hornblower Group, Inc.                                                          Case number (if known)    24-90067 (MI)
              Name

| **Part 2:** | **Additional Page** |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |

---

**3.32** **Nonpriority creditor's name and mailing address**

CLOUDFLARE, INC.
PO BOX 660367
DALLAS, TX 75266-0367

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$                25,050.00

**Date or dates debt was incurred**      UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.33** **Nonpriority creditor's name and mailing address**

CNA INSURANCE
555 MISSION ST
SUITE 200
SAN FRANCISCO, CA 94105

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$              159,545.90

**Date or dates debt was incurred**      UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.34** **Nonpriority creditor's name and mailing address**

COGENCY GLOBAL INC
850 NEW BURTON ROAD, SUITE 201
DOVER, DE 19904

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$                  4,850.00

**Date or dates debt was incurred**      UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.35** **Nonpriority creditor's name and mailing address**

CON EDISON
ATTN: LAW DEPARTMENT
4 IRVING PLACE RM 1875
NEW YORK, NY 10003

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$                  2,128.43

**Date or dates debt was incurred**      UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.36** **Nonpriority creditor's name and mailing address**

CONCENTRA
OCCUPATIONAL HEALTH CENTERS OF CALIFORNIA, A MEDICAL CORP
PO BOX 3700
RANCHO CUCAMONGA, CA 91729-3700

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$                  1,292.00

**Date or dates debt was incurred**      UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| Debtor | Hornblower Group, Inc. | Case number (if known) | 24-90067 (MI) |
|---|---|---|---|
| | Name | | |

| Part 2: | Additional Page |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.37** Nonpriority creditor's name and mailing address

CORODATA RECORDS MANAGEMENT, INC
P.O. BOX 842638
SAN FRANCISCO, CA 90084-2638

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE PAYABLE

Date or dates debt was incurred    UNDETERMINED

Is the claim subject to offset?
☒ No
☐ Yes

Last 4 digits of account number

$ 687.25

---

**3.38** Nonpriority creditor's name and mailing address

COSCO FIRE PROTECTION INC
7455 LONGARD RD.
LIVERMORE, CA 94551

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE PAYABLE

Date or dates debt was incurred    UNDETERMINED

Is the claim subject to offset?
☒ No
☐ Yes

Last 4 digits of account number

$ 900.00

---

**3.39** Nonpriority creditor's name and mailing address

CRESTVIEW ADVISORS, LLC
590 MADISON AVE.
42ND FLOOR
NEW YORK, NY 10022

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  MANAGEMENT FEES

Date or dates debt was incurred    UNDETERMINED

Is the claim subject to offset?
☒ No
☐ Yes

Last 4 digits of account number

$ 89,010.72

---

**3.40** Nonpriority creditor's name and mailing address

CRUISING EXCURSIONS LIMITED
CHERRY GARDEN PIER, CHERRY GARDEN STREET
ROTHERHITHE
LONDON, SE16 4TU
UNITED KINGDOM

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  INTERCOMPANY PAYABLE TO CRUISING EXCURSIONS LIMITED

Date or dates debt was incurred    UNDETERMINED

Is the claim subject to offset?
☒ No
☐ Yes

Last 4 digits of account number

$ 2,052,503.97

---

**3.41** Nonpriority creditor's name and mailing address

DATADOG, INC.
620 8TH AVE.
45TH FL
NEW YORK, NY 10018

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE PAYABLE

Date or dates debt was incurred    UNDETERMINED

Is the claim subject to offset?
☒ No
☐ Yes

Last 4 digits of account number

$ 5,380.60

---

| Debtor | Hornblower Group, Inc. | Case number (if known) | 24-90061 (MI) |
|---|---|---|---|
| | Name | | |

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

**3.42**

**Nonpriority creditor's name and mailing address**

DATASITE LLC
733 S MARQUETTE AVE, STE 600
CHICAGO, MN 60674-7252

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 96,463.31

---

**3.43**

**Nonpriority creditor's name and mailing address**

DAVLER MEDIA GROUP
PO BOX # 50005
NEWARK, NJ 07101

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 3,500.00

---

**3.44**

**Nonpriority creditor's name and mailing address**

DELETEME
18 BOW ST, STE 55
SOMERVILLE, MA 02143

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 48,027.36

---

**3.45**

**Nonpriority creditor's name and mailing address**

DELL MARKETING L.P.
PO BOX 910916
PASADENA, CA 91110-0916

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 11,763.68

---

**3.46**

**Nonpriority creditor's name and mailing address**

DELTA DENTAL
16172 COLLECTION CENTER DR.
CHICAGO, IL 60693

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 27,768.40

| Debtor | Hornblower Group, Inc. | Case number (if known) | 24-90061 (MI) |
|---|---|---|---|
| | Name | | |

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.47** **Nonpriority creditor's name and mailing address**

DEVOUR SPAIN S.L
CALLE ALCALA 155, PISO 3 IZ
MADRID, 28009
SPAIN

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** INTERCOMPANY PAYABLE TO DEVOUR SPAIN S.L

$ 237,011.95

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.48** **Nonpriority creditor's name and mailing address**

DUGAN, NAOMI
ADDRESS ON FILE

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** EMPLOYEE DISPUTE

$ Undetermined

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.49** **Nonpriority creditor's name and mailing address**

EFAX CORPORATE
C/O J2 CLOUD SERVICES, INC.
PO BOX 51873
LOS ANGELES, CA 90051-6173

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 608.66

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.50** **Nonpriority creditor's name and mailing address**

EQUIFAX - TALX UC EXPRESS
4076 PAYSPHERE CIRCLE
CHICAGO, IL 60674

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 7,892.75

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.51** **Nonpriority creditor's name and mailing address**

ERIC BACOLAS
ADDRESS ON FILE

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 1,667.00

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| Debtor | Hornblower Group, Inc. | Case number (if known) | 24-90061 (MI) |
|---|---|---|---|
| | Name | | |

## Part 2:   Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.52**

**Nonpriority creditor's name and mailing address**

EUNICE KO, ET AL.
ADDRESS ON FILE

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**  EMPLOYEE DISPUTE

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

$ Undetermined

---

**3.53**

**Nonpriority creditor's name and mailing address**

FASTLY, INC.
475 BRANNAN ST.
SUITE 300
SAN FRANCISCO, CA 94107

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 902.80

---

**3.54**

**Nonpriority creditor's name and mailing address**

FEDEX
DEPT. CH
PO BOX 10306
PALATINE, IL 60055-0306

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 11,644.44

---

**3.55**

**Nonpriority creditor's name and mailing address**

FERRYBOAT SANTA ROSA, LLC
PIER 3, THE EMBARCADERO
SAN FRANCISCO, CA 94111

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  INTERCOMPANY PAYABLE TO FERRYBOAT SANTA ROSA, LLC

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 1,930,406.16

---

**3.56**

**Nonpriority creditor's name and mailing address**

FIDELITY INVESTMENTS
900 SALEM STREET
SMITHFIELD, RI 02917

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 15,138.80

---

| Debtor | Hornblower Group, Inc. | Case number *(if known)* | 24-90067 (MI) |
|---|---|---|---|
| | Name | | |

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.57**

**Nonpriority creditor's name and mailing address**

FISHER & PHILLIPS LLP
1075 PEACHTREE STREET NE
SUITE 3500
ATLANTA, GA 30309

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 36,705.80

---

**3.58**

**Nonpriority creditor's name and mailing address**

FONSECA, ANDREA
ADDRESS ON FILE

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**  EMPLOYEE DISPUTE

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

$ Undetermined

---

**3.59**

**Nonpriority creditor's name and mailing address**

FORVIS, LLP
910 E ST LOUIS ST, STE 400
SPRINGFIELD, MO 65806-2570

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 121,492.96

---

**3.60**

**Nonpriority creditor's name and mailing address**

FOSTER GARVEY PC
1111 THIRD AVENUE
STE. 3000
SEATTLE, WA 98101

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 4,736.00

---

**3.61**

**Nonpriority creditor's name and mailing address**

FRANCHISE TAX BOARD
P.O. BOX 942857
SACRAMENTO, CA 94257-0500

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 800.00

---

| Debtor | Hornblower Group, Inc. | Case number (if known) | 24-90061 (MI) |
|---|---|---|---|
| | Name | | |

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.62** Nonpriority creditor's name and mailing address

FS.COM INC
380 CENTERPOINT BLVD.
NEW CASTLE, DE 19720

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE PAYABLE

$ 192.92

Date or dates debt was incurred    UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.63** Nonpriority creditor's name and mailing address

GREENBERG TRAURIG, LLP
101 SECOND ST.
SUITE 200
SAN FRANCISCO, CA 94105-3668

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE PAYABLE

$ 670.00

Date or dates debt was incurred    UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.64** Nonpriority creditor's name and mailing address

GURUCUL SOLUTIONS, LLC.
222 N PACIFIC COAST HWY, STE 1310
EL SEGUNDO, CA 90245

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE PAYABLE

$ 249,442.42

Date or dates debt was incurred    UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.65** Nonpriority creditor's name and mailing address

HARTZ MOUNTAIN INDUSTRIES, INC
CHIESA SHAHINIAN & GIANTOMASI PC
ATTN: DENNIS M TOFT, MICHAEL K PLUMB
105 EISENHOWER PKWY
ROSELAND, NJ 07068

As of the petition filing date, the claim is:
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:  ALLEGED NJ ENVIRONMENTAL RIGHTS ACT
VIOLATION

$ Undetermined

Date or dates debt was incurred    UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☐ No
☐ Yes

---

**3.66** Nonpriority creditor's name and mailing address

HASSELBRINK, ZACHARY
ADDRESS ON FILE

As of the petition filing date, the claim is:
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:  CREW MEMBER PERSONAL INJURY

$ Undetermined

Date or dates debt was incurred    UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☐ No
☐ Yes

| Debtor | Hornblower Group, Inc. | Case number (if known) | 24-90067 (MI) |
|---|---|---|---|
| | Name | | |

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.67**

**Nonpriority creditor's name and mailing address**

HBAQ HOLDINGS, LP
PIER 3, THE EMBARCADERO
SAN FRANCISCO, CA 94111

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  INTERCOMPANY PAYABLE TO HBAQ HOLDINGS, LP

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 37,036,829.52

---

**3.68**

**Nonpriority creditor's name and mailing address**

HELM OPERATIONS SOFTWARE INC.
400, 1208 WHARF STREET
#N/A
VICTORIA, BC V8W3B9
CANADA

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 55,000.00

---

**3.69**

**Nonpriority creditor's name and mailing address**

HIRERIGHT, LLC
PO BOX 847891
DALLAS, TX 75284-7891

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 398.75

---

**3.70**

**Nonpriority creditor's name and mailing address**

HMS AMERICAN QUEEN STEAMBOAT COMPANY, LLC
PIER 3, THE EMBARCADERO
SAN FRANCISCO, CA 94111

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  INTERCOMPANY PAYABLE TO HMS AMERICAN QUEEN STEAMBOAT COMPANY, LLC

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 5,336.93

---

**3.71**

**Nonpriority creditor's name and mailing address**

HMS FERRIES - PUERTO RICO, LLC
PIER 3, THE EMBARCADERO
SAN FRANCISCO, CA 94111

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  INTERCOMPANY PAYABLE TO HMS FERRIES - PUERTO RICO, LLC

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 27,146,472.64

---

Debtor    Hornblower Group, Inc.                                     Case number (if known)    24-90061 (MI)
_____   _____                   _____
          Name

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

**3.72**

**Nonpriority creditor's name and mailing address**

HMS-ALABAMA, INC.
PIER 3, THE EMBARCADERO
SAN FRANCISCO, CA 94111

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** INTERCOMPANY PAYABLE TO HMS-ALABAMA, INC.

$ 1,329,563.80

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.73**

**Nonpriority creditor's name and mailing address**

HNY FERRY, LLC
PIER 3, THE EMBARCADERO
SAN FRANCISCO, CA 94111

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** INTERCOMPANY PAYABLE TO HNY FERRY, LLC

$ 187,457,970.49

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.74**

**Nonpriority creditor's name and mailing address**

HORNBLOWER CABLE CARS, INC.
PIER 3, THE EMBARCADERO
SAN FRANCISCO, CA 94111

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** INTERCOMPANY PAYABLE TO HORNBLOWER CABLE CARS, INC.

$ 4,546,744.71

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.75**

**Nonpriority creditor's name and mailing address**

HORNBLOWER CANADA CO.
5775 RIVER RD., UNIT 110
NIAGARA FALLS, ON L2G 3K9
CANADA

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** INTERCOMPANY PAYABLE TO HORNBLOWER CANADA CO.

$ 5,772,809.04

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.76**

**Nonpriority creditor's name and mailing address**

HORNBLOWER CONSULTING, LLC
PIER 3, THE EMBARCADERO
SAN FRANCISCO, CA 94111

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** INTERCOMPANY PAYABLE TO HORNBLOWER CONSULTING, LLC

$ 998,339.65

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

Debtor   Hornblower Group, Inc.                                    Case number *(if known)*   24-90061 (MI)
         Name

---

| Part 2: | Additional Page |
|---------|-----------------|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.77** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 16,274,718.12

HORNBLOWER CRUISES AND EVENTS, LLC
455 N. CITYFRONT PLAZA DR., STE. 2600
CHICAGO, IL 60611

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** INTERCOMPANY PAYABLE TO HORNBLOWER CRUISES AND EVENTS, LLC

**Date or dates debt was incurred** UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

**3.78** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 31,159,867.06

HORNBLOWER FLEET, LLC
PIER 3, THE EMBARCADERO
SAN FRANCISCO, CA 94111

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** INTERCOMPANY PAYABLE TO HORNBLOWER FLEET, LLC

**Date or dates debt was incurred** UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

**3.79** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 30,524,597.57

HORNBLOWER FREEDOM, LLC
PIER 3, THE EMBARCADERO
SAN FRANCISCO, CA 94111

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** INTERCOMPANY PAYABLE TO HORNBLOWER FREEDOM, LLC

**Date or dates debt was incurred** UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

**3.80** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 38,696,214.52

HORNBLOWER HOLDINGS LP
PIER 3, THE EMBARCADERO
SAN FRANCISCO, CA 94111

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** INTERCOMPANY PAYABLE TO HORNBLOWER HOLDINGS LP

**Date or dates debt was incurred** UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

**3.81** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 215,854.93

HORNBLOWER HOSPITALITY SERVICES, LLC
PIER 3, THE EMBARCADERO
SAN FRANCISCO, CA 94111

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** INTERCOMPANY PAYABLE TO HORNBLOWER HOSPITALITY SERVICES, LLC

**Date or dates debt was incurred** UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

Debtor   Hornblower Group, Inc.
_____
Name

Case number (if known) ___24-90061 (MI)___

| Part 2: | Additional Page |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

---

**3.82** **Nonpriority creditor's name and mailing address**

HORNBLOWER METRO FLEET, LLC
PIER 3, THE EMBARCADERO
SAN FRANCISCO, CA 94111

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  INTERCOMPANY PAYABLE TO HORNBLOWER METRO FLEET, LLC

$ 1,203,460.88

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.83** **Nonpriority creditor's name and mailing address**

HORNBLOWER SUB, LLC
PIER 3, THE EMBARCADERO
SAN FRANCISCO, CA 94111

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  INTERCOMPANY PAYABLE TO HORNBLOWER SUB, LLC

$ 360,956,156.88

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.84** **Nonpriority creditor's name and mailing address**

HURRICANE ELECTRIC, LLC.
760 MISSION COURT
FREMONT, CA 94539

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 2,360.00

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.85** **Nonpriority creditor's name and mailing address**

HY ATTRACTIONS MANAGER LLC
20 HUDSON YARDS
NEW YORK, NY 10001

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 13,208.91

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.86** **Nonpriority creditor's name and mailing address**

IAN BURKE
ADDRESS ON FILE

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 750.00

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

Debtor  Hornblower Group, Inc.                                    Case number (if known)  24-90061 (MI)
        Name

| **Part 2:** | **Additional Page** |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |

---

**3.87**

**Nonpriority creditor's name and mailing address**

IMMEDIS, INC.
485F ROUTE 1 SOUTH SUITE 220
ISELIN, NJ 08830

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$                4,536.00

---

**3.88**

**Nonpriority creditor's name and mailing address**

INFOCERT
3 RUE RIGOBERTA MENCHU
BATIMENT EQUINOXE B
AVIGNON, 84000
FRANCE

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$                5,847.51

---

**3.89**

**Nonpriority creditor's name and mailing address**

INGRESSO GROUP LTD
METRO BUILDING
1 BUTTERWICK
LONDON, W6 8DL
UNITED KINGDOM

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$                  174.71

---

**3.90**

**Nonpriority creditor's name and mailing address**

JJ AUDUBON, LLC
PIER 3, THE EMBARCADERO
SAN FRANCISCO, CA 94111

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  INTERCOMPANY PAYABLE TO JJ AUDUBON, LLC

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$              663,092.76

---

**3.91**

**Nonpriority creditor's name and mailing address**

JONES, PERCY
ADDRESS ON FILE

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**  CONTRACTUAL DISPUTE

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

$                Undetermined

---

Debtor  Hornblower Group, inc. _____    Case number *(if known)* 24-90061 (MI)
_____
Name

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

---

**3.92** | **Nonpriority creditor's name and mailing address**

KBA DOCUMENT SOLUTIONS, LLC
32900 ALVARADO NILES ROAD STE 100
UNION CITY, CA 94540-3687

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 351.07

**Date or dates debt was incurred** UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

**3.93** | **Nonpriority creditor's name and mailing address**

LAU, AARON
ADDRESS ON FILE

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** EMPLOYEE DISPUTE

$ Undetermined

**Date or dates debt was incurred** UNDETERMINED

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.94** | **Nonpriority creditor's name and mailing address**

LAW OFFICE OF RUPAL G. KOTHARI P.C.
1250 CONNECTICUT AVENUE, NW
SUITE 700
WASHINGTON, DC 20036

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 4,598.35

**Date or dates debt was incurred** UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

**3.95** | **Nonpriority creditor's name and mailing address**

LEGALPLANS USA
4025 WOODLAND PARK BLVD
ARLINGTON, TX 76013

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 4,372.50

**Date or dates debt was incurred** UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

**3.96** | **Nonpriority creditor's name and mailing address**

LIBERTY FLEET, LLC
PIER 3, THE EMBARCADERO
SAN FRANCISCO, CA 94111

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** INTERCOMPANY PAYABLE TO LIBERTY FLEET, LLC

$ 21,871,986.18

**Date or dates debt was incurred** UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

| Debtor | Hornblower Group, Inc. | | Case number (if known) | 24-90061 (MI) |
|---|---|---|---|---|
| | Name | | | |

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.97** **Nonpriority creditor's name and mailing address**

MARKMONITOR, INC.
50 CALIFORNIA STREET - 2ND FLOOR
SAN FRANCISCO, CA 94111

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 6,729.32

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.98** **Nonpriority creditor's name and mailing address**

MARTY PETERSON
ADDRESS ON FILE

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 250.00

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.99** **Nonpriority creditor's name and mailing address**

MCDERMOTT WILL & EMERY LLP
444 WEST LAKE STREET SUITE 4000
CHICAGO, IL 60606-0029

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 484.00

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.100** **Nonpriority creditor's name and mailing address**

MCKINSEY & COMPANY, INC
711 3RD AVE. 4TH FL.
NEW YORK, NY 10017

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** ACCRUED LIABILITIES

$ 3,000,000.00

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.101** **Nonpriority creditor's name and mailing address**

MEMORYBLUE, LLC.
7925 JONES BRANCH DR.
SUITE 4100
TYSONS, VA 22102

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 11,500.00

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

Debtor  Hornblower Group, Inc.                                         Case number (if known) 24-90061 (MI)
        Name

| Part 2: | Additional Page |
|---------|-----------------|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.102** Nonpriority creditor's name and mailing address

MICHAEL HICKS COMMUNICATIONS, LLC.
231 MAJORCA AVE. UNIT G
CORAL GABLES, FL 33134

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE PAYABLE

$ 3,103.40

Date or dates debt was incurred    UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.103** Nonpriority creditor's name and mailing address

MMGY GLOBAL, LLC
7309 W. 80ST. #400
OVERLAND PARK, KS 66024

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE PAYABLE

$ 116,786.01

Date or dates debt was incurred    UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.104** Nonpriority creditor's name and mailing address

MOMA
11 WEST 53RD ST.
NEW YORK, NY 10019

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE PAYABLE

$ 147.00

Date or dates debt was incurred    UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.105** Nonpriority creditor's name and mailing address

MONROY, COCCO SORIANO
ADDRESS ON FILE

As of the petition filing date, the claim is:
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:  EMPLOYEE DISPUTE

$ Undetermined

Date or dates debt was incurred    UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☐ No
☐ Yes

---

**3.106** Nonpriority creditor's name and mailing address

MONTPARNASSE 56 CHICAGO LLC.
875 N. MICHIGAN AVE.
STE 1310
CHICAGO, IL 60611

As of the petition filing date, the claim is:
*Check all that apply.*
☒ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE PAYABLE

$ 483.60

Date or dates debt was incurred    UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

---

| Debtor | Hornblower Group, Inc. | Case number (if known) | 24-90061 (MI) |
|---|---|---|---|
| | Name | | |

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.107** **Nonpriority creditor's name and mailing address**

NEUSTAR INFORMATION SERVICES, INC.
PO BOX 742000
ATLANTA, GA 30374-2000

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 5,326.95

**Date or dates debt was incurred**  UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.108** **Nonpriority creditor's name and mailing address**

NEXTIVA, INC.
9451 EAST VIA DE VENTURA
SCOTTSDALE, AZ 85256

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 2,448.87

**Date or dates debt was incurred**  UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.109** **Nonpriority creditor's name and mailing address**

NYC DEPARTMENT OF FINANCE
P.O. BOX 3933
BUFFALO, NY 14203-1642

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 41,313.00

**Date or dates debt was incurred**  UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.110** **Nonpriority creditor's name and mailing address**

OKAY, INC.
1001 COMMONWEALTH DR, UNIT 152
KINGS BEACH, CA 96143

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 4,300.00

**Date or dates debt was incurred**  UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.111** **Nonpriority creditor's name and mailing address**

ON LOCATION TOURS
555 8TH AVE, STE 2003
MANHATTAN, NY 10018

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 2,811.20

**Date or dates debt was incurred**  UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| Debtor | Hornblower Group, Inc. | Case number (if known) | 24-90067 (MI) |
|---|---|---|---|
| | Name | | |

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

---

**3.112** **Nonpriority creditor's name and mailing address**

ONE WORLD OBSERVATORY
1 WORLD TRADE CENTER
NEW YORK, NY 10007

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 3,851.13

---

**3.113** **Nonpriority creditor's name and mailing address**

PG & E
BOX 997300
SACRAMENTO, CA 95899-7300

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 3,338.93

---

**3.114** **Nonpriority creditor's name and mailing address**

PIXSY, INC. ON BEHALF OF THE NEW YORK TIMES COMPANY
440 N BARRANCA AVE
COVINA, CA 91723

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** GENERAL LIABILITY CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

$ Undetermined

---

**3.115** **Nonpriority creditor's name and mailing address**

PROFIT ENHANCEMENT SYSTEMS, LLC.
3401 MALLORY LANE, SUITE 100
FRANKLIN, TN 37067

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 10,650.00

---

**3.116** **Nonpriority creditor's name and mailing address**

PROMEVO, LLC
1032 MADISON AVE.
SUITE 109
COVINGTON, KY 41011

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 2,755.51

---

| Debtor | Hornblower Group, Inc. | Case number *(if known)* | 24-90061 (MI) |
|---|---|---|---|
| | Name | | |

---

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

---

**3.117** **Nonpriority creditor's name and mailing address**

RECOLOGY GOLDEN GATE
P.O. BOX 60846
SAN FRANCISCO, CA 94134-3306

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 7,956.40

---

**3.118** **Nonpriority creditor's name and mailing address**

RENAUD, APRIL
ADDRESS ON FILE

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** EMPLOYEE DISPUTE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

$ Undetermined

---

**3.119** **Nonpriority creditor's name and mailing address**

REVIEWTRACKERS, INC.
320 W OHIO ST.
SUITE 2W
CHICAGO, IL 60654

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 7,992.00

---

**3.120** **Nonpriority creditor's name and mailing address**

SABILITY LP
12545 SILVER FOX CT
ROSWELL, GA 30075

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 4,042.50

---

**3.121** **Nonpriority creditor's name and mailing address**

SALESFORCE.COM
2975 REGENT BLVD
IRVING, TX 75063

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 972,706.45

---

Debtor   Hornblower Group, Inc.                                                    Case number (if known)   24-90067 (MI)
_____
Name

| **Part 2:** | **Additional Page** |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

---

**3.122** **Nonpriority creditor's name and mailing address**

SEA OPERATING COMPANY, LLC
2400 E. COMMERCIAL BLVD., STE. 1200
FORT LAUDERDALE, FL 33308

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** INTERCOMPANY PAYABLE TO SEA OPERATING COMPANY, LLC

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 624,955.87

---

**3.123** **Nonpriority creditor's name and mailing address**

SEAWARD SERVICES, INC.
203 W. 1ST STREET, SUITE A
NEW ALBANY, IN 47150

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** INTERCOMPANY PAYABLE TO SEAWARD SERVICES, INC.

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 19,796,954.39

---

**3.124** **Nonpriority creditor's name and mailing address**

SF - POWER
525 GOLDEN GATE AVENUE
SAN FRANCISCO, CA 94102

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 24,319.70

---

**3.125** **Nonpriority creditor's name and mailing address**

SF - WATER
525 GOLDEN GATE AVENUE
SAN FRANCISCO, CA 94102

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 2,424.30

---

**3.126** **Nonpriority creditor's name and mailing address**

SHRED IT USA
28883 NETWORK PLACE
CHICAGO, IL 60673-1288

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 214.16

---

| Debtor | Hornblower Group, Inc. | Case number (if known) | 24-90067 (MI) |
| | Name | | |

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.127**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $ 698.19 |
|---|---|---|
| SHUTTERSTOCK, INC.<br>350 FIFTH AVE.<br>21ST FLOOR<br>NEW YORK, NY 10118 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Basis for the claim:** TRADE PAYABLE | |
| **Date or dates debt was incurred** UNDETERMINED | **Is the claim subject to offset?** | |
| **Last 4 digits of account number** | ☒ No<br>☐ Yes | |

**3.128**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $ 64,020.00 |
|---|---|---|
| SPROUT SOCIAL, INC.<br>131 S DEARBORN ST, STE 700<br>CHICAGO, IL 60603 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Basis for the claim:** TRADE PAYABLE | |
| **Date or dates debt was incurred** UNDETERMINED | **Is the claim subject to offset?** | |
| **Last 4 digits of account number** | ☒ No<br>☐ Yes | |

**3.129**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $ 1,998.00 |
|---|---|---|
| SPYCLOUD, INC.<br>2130 S CONGRESS AVE.<br>AUSTIN, TX 78704 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Basis for the claim:** TRADE PAYABLE | |
| **Date or dates debt was incurred** UNDETERMINED | **Is the claim subject to offset?** | |
| **Last 4 digits of account number** | ☒ No<br>☐ Yes | |

**3.130**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $ 72,639,173.27 |
|---|---|---|
| STATUE CRUISES, LLC<br>PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Basis for the claim:** INTERCOMPANY PAYABLE TO STATUE CRUISES, LLC | |
| **Date or dates debt was incurred** UNDETERMINED | **Is the claim subject to offset?** | |
| **Last 4 digits of account number** | ☒ No<br>☐ Yes | |

**3.131**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $ 329,411.47 |
|---|---|---|
| STATUE OF LIBERTY IV, LLC<br>PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Basis for the claim:** INTERCOMPANY PAYABLE TO STATUE OF LIBERTY IV, LLC | |
| **Date or dates debt was incurred** UNDETERMINED | **Is the claim subject to offset?** | |
| **Last 4 digits of account number** | ☒ No<br>☐ Yes | |

| Debtor | Hornblower Group, inc. | Case number *(if known)* | 24-90061 (MI) |
|---|---|---|---|
| | Name | | |

| **Part 2:** | **Additional Page** |
|---|---|

<table>
<tr>
<td colspan="2">Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.</td>
<td>Amount of claim</td>
</tr>
</table>

| 3.132 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 1,449,760.33 |
|---|---|---|---|

STATUE OF LIBERTY V, LLC
PIER 3, THE EMBARCADERO
SAN FRANCISCO, CA 94111

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** INTERCOMPANY PAYABLE TO STATUE OF LIBERTY V, LLC

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.133 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 4,767,168.41 |
|---|---|---|---|

STATUE OF LIBERTY VI, LLC
PIER 3, THE EMBARCADERO
SAN FRANCISCO, CA 94111

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** INTERCOMPANY PAYABLE TO STATUE OF LIBERTY VI, LLC

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.134 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 1,950.00 |
|---|---|---|---|

STEFANIE SCHWALB
ADDRESS ON FILE

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.135 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 41,112.05 |
|---|---|---|---|

STERLING
1 STATE STREET PLAZA
NEW YORK, NY 10004

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.136 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 23,852.50 |
|---|---|---|---|

STONERIDGE SOFTWARE LLC
2000 44TH ST.
S. SUITE 101
FARGO, ND 58103

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor    Hornblower Group, Inc.                                Case number *(if known)*    24-90067 (MI)
          Name

| Part 2: | Additional Page |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |

**3.137** | **Nonpriority creditor's name and mailing address**

STRIPE, INC.
354 OYSTER POINT BLVD
SOUTH SAN FRANCISCO, CA 94080

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** POTENTIAL CLAIM PURSUANT TO MERCHANT PROCESSING AGREEMENT

$ Undetermined

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.138** | **Nonpriority creditor's name and mailing address**

SURVEY MONKEY, INC.
ONE CURIOSITY WAY
SAN MATEO, CA 94403

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 37,208.79

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.139** | **Nonpriority creditor's name and mailing address**

T MOBILE
12920 SE 38TH ST
BELLEVUE, WA 98006

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 8,346.81

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.140** | **Nonpriority creditor's name and mailing address**

T2 SYSTEMS CANADA, INC
151 FRONT STREET W
TORONTO, ON M5J 2N1
CANADA

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 1,298.87

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.141** | **Nonpriority creditor's name and mailing address**

TALKDESK, INC
TALKDESK, INC
DEPT LA 24627
PASADENA, CA 91185-4627

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 10,539.93

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

Debtor  Hornblower Group, Inc.
_____
Name

Case number (if known)  24-90061 (MI)

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.142** | **Nonpriority creditor's name and mailing address**

TERRY MACRAE
ADDRESS ON FILE

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** HORIZON SHIPYARD AWARD

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 2,504,321.00

---

**3.143** | **Nonpriority creditor's name and mailing address**

TERRY MACRAE
ADDRESS ON FILE

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☒ Disputed

**Basis for the claim:** HORIZON SHIPYARD AWARD

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 3,614,659.00

---

**3.144** | **Nonpriority creditor's name and mailing address**

THE AMERICAN EQUITY
PO BOX 603038
CHARLOTTE, NC 28260-2424

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 68,831.00

---

**3.145** | **Nonpriority creditor's name and mailing address**

TRACKLINE, LLC.
12230 CREEKSIDE COURT
SAN DIEGO, CA 92131

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 32,000.00

---

**3.146** | **Nonpriority creditor's name and mailing address**

TROVE PROFESSIONAL SERVICES
693 GLORIETTA BOULEVARD
LAFAYETTE, CA 94549

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 198,736.56

---

| Debtor | Hornblower Group, Inc. | Case number (if known) | 24-90061 (MI) |
|---|---|---|---|
| | Name | | |

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.147**

**Nonpriority creditor's name and mailing address**

TUG AND BARGE SOLUTIONS, INC.
7071 STONE DR.
SUITE A
DAPHNE, AL 36526

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 2,533.16

**Date or dates debt was incurred**  UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.148**

**Nonpriority creditor's name and mailing address**

USS MIDWAY MUSEUM
910 N. HARBOR DRIVE
SAN DIEGO, CA 92101

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 307.20

**Date or dates debt was incurred**  UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.149**

**Nonpriority creditor's name and mailing address**

V. SHINGHI CONSULTANTS PRIVATE LIMITED
61, 6TH FLOOR
SAKHAR BHAWAN
MUMBAI,
INDIA

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 592.00

**Date or dates debt was incurred**  UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.150**

**Nonpriority creditor's name and mailing address**

VERIZONLESS
PO BOX 660108
DALLAS, TX 75266-0108

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 69,069.90

**Date or dates debt was incurred**  UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.151**

**Nonpriority creditor's name and mailing address**

WALKS AGENCY LTD
7 ST. PATRICK'S RD., DRUMCONDRA
DUBLIN 9, D09 X2Y6
IRELAND

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  INTERCOMPANY PAYABLE TO WALKS AGENCY LTD

$ 570,491.31

**Date or dates debt was incurred**  UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| Debtor | Hornblower Group, Inc. | Case number (if known) | 24-90061 (MI) |
|---|---|---|---|
| | Name | | |

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.152** **Nonpriority creditor's name and mailing address**

WASABI TECHNOLOGIES, LLC.
PO BOX 83449
WOBURN, MA 01813-3449

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

**Date or dates debt was incurred**  UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 718.91

---

**3.153** **Nonpriority creditor's name and mailing address**

WATSON, FARLEY & WILLIAMS LLP
250 WEST 55TH STREET
NEW YORK, NY 10019

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

**Date or dates debt was incurred**  UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 126,332.10

---

**3.154** **Nonpriority creditor's name and mailing address**

WILINE NETWORKS, INC.
2955 CORPUS DRIVE
SAN MATEO, CA 94403

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

**Date or dates debt was incurred**  UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 433.30

---

**3.155** **Nonpriority creditor's name and mailing address**

WOLTERS KLUWER - TAGETIK
28 LIBERTY ST.
NEW YORK, NY 10005

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

**Date or dates debt was incurred**  UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 4,465.00

---

**3.156** **Nonpriority creditor's name and mailing address**

YORK RIVER BOAT CRUISES LIMITED
BERMONDSEY WALL EAST
LONDON, SE16 4TU
UNITED KINGDOM

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  INTERCOMPANY PAYABLE TO YORK RIVER BOAT CRUISES LIMITED

**Date or dates debt was incurred**  UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 27,973.65

---

| Debtor | Hornblower Group, Inc. | Case number *(if known)* | 24-90061 (MI) |
|---|---|---|---|
| | Name | | |

## Part 2:   Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.157** | **Nonpriority creditor's name and mailing address**

ZOOM VIDEO COMMUNICATIONS
55 ALMADEN BLVD.
SUITE 600
SAN JOSE, CA 95113

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 8,825.62

**Date or dates debt was incurred**     UNDETERMINED

**Is the claim subject to offset?**
☑ No
☐ Yes

**Last 4 digits of account number**

---

**3.158** | **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

$

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.159** | **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

$

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.160** | **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

$

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

**3.161** | **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

$

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| Debtor | Hornblower Group, Inc. | Case number (If known): | 24-90067 (MI) |
|---|---|---|---|
| | Name | | |

## Part 3:   List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.  Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | | Line ___<br>☐ Not listed.  Explain | |
| 4.2 | | Line ___<br>☐ Not listed.  Explain | |
| 4.3 | | Line ___<br>☐ Not listed.  Explain | |
| 4.4 | | Line ___<br>☐ Not listed.  Explain | |
| 4.5 | | Line ___<br>☐ Not listed.  Explain | |
| 4.6 | | Line ___<br>☐ Not listed.  Explain | |
| 4.7 | | Line ___<br>☐ Not listed.  Explain | |
| 4.8 | | Line ___<br>☐ Not listed.  Explain | |
| 4.9 | | Line ___<br>☐ Not listed.  Explain | |

Debtor   Hornblower Group, Inc.                                                    Case number (If known)   24-90067 (MI)
         Name

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5.**    Add the amounts of priority and nonpriority unsecured claims.

<table>
<tr><td></td><td></td><td></td><td>Total of claim amounts</td></tr>
<tr><td>5a.</td><td><b>Total claims from Part 1</b></td><td>5a.</td><td>$    0.00<br>+ Undetermined Amounts</td></tr>
<tr><td>5b.</td><td><b>Total claims from Part 2</b></td><td>5b.   +</td><td>$    933,920,885.45<br>+ Undetermined Amounts</td></tr>
<tr><td>5c.</td><td><b>Total of Parts 1 and 2</b><br>Lines 5a + 5b = 5c.</td><td>5c.</td><td>$    933,920,885.45<br>+ Undetermined Amounts</td></tr>
</table>

| Fill in this information to identify the case: |
| --- |

Debtor name    Hornblower Group, Inc.

United States Bankruptcy Court for the:    Southern District of Texas, Houston Division

Case number (If known):    24-90067 (MI)

☑ Check if this is an amended filing

## Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases

12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| 2. | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- | --- |
| 2.1 | State what the contract or lease is for and the nature of the debtor's interest | OFFICE LEASE DATED 04/15/2021 AND ALL RELATED AGREEMENTS | 131 SPRING FEE OWNER LLC C/O KAUFMAN MANAGEMENT COMPANY, LLC 450 SEVENTH AVENUE ATTENTION: GRANT GREENSPAN NEW YORK, NY 10123 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.2 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT DATED 01/10/2023 AND ALL RELATED AGREEMENTS | ABB INC. 3700 W HOUSTON, TX 77042 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.3 | State what the contract or lease is for and the nature of the debtor's interest | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT DATED 07/21/2022 AND ALL RELATED AGREEMENTS | ADAM PEAKES ADDRESS ON FILE |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.4 | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT DATED 06/17/2022 AND ALL RELATED AGREEMENTS | ADVANTICOM, INC. 191 WYNGATE DR. MONROEVILLE, PA 15146 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.5 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT DATED 09/14/2021 AND ALL RELATED AGREEMENTS | ADVENTON LLC 5941 MAURY AVE WOODLAND HILLS, CA 91367 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| Debtor | Hornblower Group, Inc. | Case number (If known): | 24-90067 (MI) |
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.6 | State what the contract or lease is for and the nature of the debtor's interest | NEW CUSTOMER ORDER FORM DATED 03/01/2023 AND ALL RELATED AGREEMENTS | AGILEBITS INC. 4711 YONGE ST. 10TH FLOOR TORONTO, ON M2N 6K8 CANADA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.7 | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | ALCATRAZ CRUISES, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.8 | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | ALCATRAZ FLEET, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.9 | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | ALCATRAZ ISLAND SERVICES, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.10 | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | ALCATRAZ LANDING CAFE, INC. PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.11 | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | ALCATRAZ LANDING, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.12 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE ORDER DATED 03/08/2023 AND ALL RELATED AGREEMENTS | ALGOLIA, INC 301 HOWARD ST. STE. 300 SAN FRANCISCO, CA 94105 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor   Hornblower Group, Inc.

Name

Case number (If known):   24-90067 (MI)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE ORDER FOR ADDITIONAL SEARCH UNITS/SERVICES DATED 09/11/2023 AND ALL RELATED AGREEMENTS | ALGOLIA, INC. 3790 EL CAMINO REA UNIT #518 PALO ALTO, CA 94306 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.14 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE ORDER DATED 03/07/2023 AND ALL RELATED AGREEMENTS | ALGOLIA, INC. 301 HOWARD ST., STE. 300 SAN FRANCISCO, CA 94105 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.15 | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY INTELLECTUAL PROPERTY LICENSE AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | AMERICAN QUEEN STEAMBOAT OPERATING COMPANY, LLC 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.16 | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | AMERICAN QUEEN STEAMBOAT OPERATING COMPANY, LLC 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.17 | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY INTELLECTUAL PROPERTY LICENSE AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | AMERICAN QUEEN STEAMBOAT OPERATING COMPANY, LLC 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.18 | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY INTELLECTUAL PROPERTY LICENSE AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | AMERICAN QUEEN STEAMBOAT OPERATING COMPANY, LLC 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.19 | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | AMERICAN QUEEN STEAMBOAT OPERATING COMPANY, LLC 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| Debtor | Hornblower Group, Inc. | | Case number (If known): 24-90067 (MI) |
|---|---|---|---|
| | Name | | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.20** | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 08/05/2022 AND ALL RELATED AGREEMENTS | ANCHOR MEXICO HOLDINGS, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.21** | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | ANCHOR OPERATING SYSTEM, LLC 2645 TOWNSGATE ROAD, SUITE 200 WESTLAKE VILLAGE, CA 91361 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.22** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED 01/01/2023 AND ALL RELATED AGREEMENTS | ANCHOR OPERATING SYSTEM, LLC 2645 TOWNSGATE ROAD, SUITE 200 WESTLAKE VILLAGE, CA 91361 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.23** | State what the contract or lease is for and the nature of the debtor's interest | UPGRADE ORDER FORM DATED 01/01/2024 AND ALL RELATED AGREEMENTS | ANDELA INC. 580 FIFTH AVENUE SUITE 820 NEW YORK, NY 10036 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.24** | State what the contract or lease is for and the nature of the debtor's interest | ANDELA AGREEMENT DATED 12/09/2019 AND ALL RELATED AGREEMENTS | ANDELA INC. 129 W 29TH STREET 4TH FLOOR NEW YORK, NY 10001 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.25** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED 09/01/2019 AND ALL RELATED AGREEMENTS | ANDELA, INC. 129 W 29TH STREET 4TH FLOOR NEW YORK, NY 10001 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.26** | State what the contract or lease is for and the nature of the debtor's interest | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT DATED 10/26/2022 AND ALL RELATED AGREEMENTS | ANDREA BIANCHI ADDRESS ON FILE |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor   Hornblower Group, Inc.                                    Case number (if known)   24-90067 (MI)
         Name

███   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.27** State what the contract or lease is for and the nature of the debtor's interest | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT DATED 11/01/2022 AND ALL RELATED AGREEMENTS | ANDREA BIANCHI ADDRESS ON FILE |
| State the term remaining | UNDETERMINED | |
| List the contract number of any government contract | | |
| **2.28** State what the contract or lease is for and the nature of the debtor's interest | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT DATED 11/21/2022 AND ALL RELATED AGREEMENTS | ANDREA BIANCHI ADDRESS ON FILE |
| State the term remaining | UNDETERMINED | |
| List the contract number of any government contract | | |
| **2.29** State what the contract or lease is for and the nature of the debtor's interest | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT AND ALL RELATED AGREEMENTS | ANNABELLA STAGNER ADDRESS ON FILE |
| State the term remaining | UNDETERMINED | |
| List the contract number of any government contract | | |
| **2.30** State what the contract or lease is for and the nature of the debtor's interest | PURCHASE ORDER DATED 07/01/2021 AND ALL RELATED AGREEMENTS | ARETE ADVISORS 1500 GATEWAY BLVD. SUITE 202 BOYNTON BEACH, FL 33426 |
| State the term remaining | UNDETERMINED | |
| List the contract number of any government contract | | |
| **2.31** State what the contract or lease is for and the nature of the debtor's interest | GENERAL INDEMNITY AGREEMENT DATED 05/27/2020 AND ALL RELATED AGREEMENTS | ARGONAUT INSURANCE COMPANY 225 W. WASHINGTON, 24TH FLOOR CHICAGO, IL 60606 |
| State the term remaining | UNDETERMINED | |
| List the contract number of any government contract | | |
| **2.32** State what the contract or lease is for and the nature of the debtor's interest | ACCOUNT CONTROL AGREEMENT DATED 09/26/2023 AND ALL RELATED AGREEMENTS | ARGONAUT INSURANCE COMPANY P.O. BOX 469011 SAN ANTONIO, TX 78246 |
| State the term remaining | UNDETERMINED | |
| List the contract number of any government contract | | |
| **2.33** State what the contract or lease is for and the nature of the debtor's interest | COLLATERAL SECURITY AGREEMENT DATED 09/26/2023 AND ALL RELATED AGREEMENTS | ARGONAUT INSURANCE COMPANY 13100 WORTHAM CENTER DRIVE, SUITE 290 HOUSTON, TX 77065 |
| State the term remaining | UNDETERMINED | |
| List the contract number of any government contract | | |

| Debtor | Hornblower Group, Inc. | Case number (If known): 24-90067 (MI) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.34** | State what the contract or lease is for and the nature of the debtor's interest | MODIFICATION OF GENERAL INDEMNITY AGREEMENT DATED 05/07/2019 AND ALL RELATED AGREEMENTS | ARGONAUT INSURANCE COMPANY 13100 WORTHAM CENTER DRIVE, SUITE 290 HOUSTON, TX 77065 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.35** | State what the contract or lease is for and the nature of the debtor's interest | GENERAL INDEMNITY AGREEMENT DATED 05/07/2019 AND ALL RELATED AGREEMENTS | ARGONAUT INSURANCE COMPANY 13100 WORTHAM CENTER DRIVE SUITE 290 HOUSTON, TX 77065 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.36** | State what the contract or lease is for and the nature of the debtor's interest | CONTRIBUTION AGREEMENT DATED 04/25/2022 AND ALL RELATED AGREEMENTS | ASG ADVISORS, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.37** | State what the contract or lease is for and the nature of the debtor's interest | INVOICE AND ALL RELATED AGREEMENTS | AT&T 208 S. AKARD STREET DALLAS, TX 75202-4206 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.38** | State what the contract or lease is for and the nature of the debtor's interest | CYBERSECURITY CONSULTING AGREEMENT. DATED 11/01/2021 AND ALL RELATED AGREEMENTS | AT&T CORP 208 S. AKARD STREET DALLAS, TX 75202-4206 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.39** | State what the contract or lease is for and the nature of the debtor's interest | AT&T CYBERSECURITY CONSULTING MANAGED VULNERABILITY SCANNING AGREEMENT DATED 01/30/2019 AND ALL RELATED AGREEMENTS | AT&T CORP. 208 S. AKARD STREET DALLAS, TX 75202-4206 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.40** | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO PUBLIC RELATIONS CONSULTING AGREEMENT DATED 01/01/2023 AND ALL RELATED AGREEMENTS | ATHERTON PR 1516 PENINSULA DRIVE ROCKLIN, CA 95765 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| Debtor | Hornblower Group, Inc. | Case number (If known): 24-90067 (MI) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.41 | **State what the contract or lease is for and the nature of the debtor's interest** | PUBLIC RELATIONS CONSULTING AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | ATHERTON PR<br>1516 PENINSULA DRIVE<br>ROCKLIN, CA 95765 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.42 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM DATED 01/01/2022 AND ALL RELATED AGREEMENTS | AUVIK NETWORKS INC.<br>451 PHILLIP ST<br>SUITE 200<br>WATERLOO, ON N2L3X2<br>CANADA |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.43 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRIBUTION AGREEMENT DATED 04/25/2022 AND ALL RELATED AGREEMENTS | BABARUSA, LLC<br>PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.44 | **State what the contract or lease is for and the nature of the debtor's interest** | ENGAGEMENT OF COUNSEL DATED 03/06/2019 AND ALL RELATED AGREEMENTS | BAKER & HOSTELER LLP<br>45 ROCKEFELLER PLAZA<br>NEW YORK, NY 10111 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.45 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK DATED 04/25/2023 AND ALL RELATED AGREEMENTS | BAM STRATEGY<br>1 DOCK 72 WAY<br>BROOKLYN, NY 11205 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.46 | **State what the contract or lease is for and the nature of the debtor's interest** | CREATIVE CONCEPT DEVELOPMENT SERVICE PROPOSAL DATED 04/25/2023 AND ALL RELATED AGREEMENTS | BAM STRATEGY<br>1 DOCK 72 WAY<br>BROOKLYN, NY 11205 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.47 | **State what the contract or lease is for and the nature of the debtor's interest** | DIGITAL MARKETING AGENCY AGREEMENT DATED 03/01/2023 AND ALL RELATED AGREEMENTS | BAM STRATEGY US LL<br>615 CLINTON STREET<br>#310327<br>BROOKLYN, NY 11231 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| Debtor | Hornblower Group, Inc. | Case number (If known): | 24-90067 (MI) |
|---|---|---|---|

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.48 | State what the contract or lease is for and the nature of the debtor's interest | AQUARIUM FACILITY MEDIA RELEASE AND AGREEMENT DATED 05/14/2021 AND ALL RELATED AGREEMENTS | BAYECOTARIUM.ORG/AQUARIUM OF THE BAY 2 BEACH STREET/PIER 39 SAN FRANCISCO, CA 94133 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.49 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE ORDER DATED 01/31/2023 AND ALL RELATED AGREEMENTS | BAZAARVOICE, INC. PO BOX 735362 DALLAS, TX 75373-5362 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.50 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT DATED 10/07/2022 AND ALL RELATED AGREEMENTS | BIRD ROCK SYSTEMS, INC. 9645 SCRANTON RD STE 160 SAN DIEGO, CA 92121 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.51 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED 05/10/2021 AND ALL RELATED AGREEMENTS | BKD TECHNOLOGIES 910 E. ST LOUIS STREET SUITE 200 PO BOX 1190 SPRINGFIELD, MO 65801 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.52 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED 08/04/2021 AND ALL RELATED AGREEMENTS | BKD TECHNOLOGIES 910 E. ST LOUIS STREET SUITE 200 PO BOX 1190 SPRINGFIELD, MO 65801 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.53 | State what the contract or lease is for and the nature of the debtor's interest | WORK ORDER A-1 DATED 08/04/2021 AND ALL RELATED AGREEMENTS | BKD, LLP 910 E. ST. LOUIS STREET SUITE 200 PO BOX 1190 SPRINGFIELD, MO 65801 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.54 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT DATED 10/29/2021 AND ALL RELATED AGREEMENTS | BLUE JEANS NETWORK, INC. 3098 OLSEN DRIVE 2ND FLOOR SAN JOSE, CA 95128 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Hornblower Group, Inc. | Case number (If known): | 24-90067 (MI) |
|---|---|---|---|
| | Name | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.55** State what the contract or lease is for and the nature of the debtor's interest | TOLLING AGREEMENT DATED 07/27/2022 AND ALL RELATED AGREEMENTS | BON VOYAGE HOLDINGS LLC 2021 MCKINNEY AVE STE 1950 DALLAS, TX 75201 |
| State the term remaining | UNDETERMINED | |
| List the contract number of any government contract | | |

| **2.56** State what the contract or lease is for and the nature of the debtor's interest | CONTRIBUTION AGREEMENT DATED 04/25/2022 AND ALL RELATED AGREEMENTS | BOOTH PRIMARY, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
|---|---|---|
| State the term remaining | | |
| List the contract number of any government contract | | |

| **2.57** State what the contract or lease is for and the nature of the debtor's interest | CONSENT LETTER DATED 02/05/2021 AND ALL RELATED AGREEMENTS | BRIDGEPORT BOATWORKS, INC. 145 PEARL STREET NOANK, CT 06340 |
|---|---|---|
| State the term remaining | UNDETERMINED | |
| List the contract number of any government contract | | |

| **2.58** State what the contract or lease is for and the nature of the debtor's interest | GUARANTY DATED 02/05/2021 AND ALL RELATED AGREEMENTS | BRIDGEPORT BOATWORKS, INC. 145 PEARL ST. NOANK, CT 06340 |
|---|---|---|
| State the term remaining | UNDETERMINED | |
| List the contract number of any government contract | | |

| **2.59** State what the contract or lease is for and the nature of the debtor's interest | CYBER AND MULTIMEDIA LIABILITY INSURANCE POLICY DECLARATIONS DATED 04/27/2022 AND ALL RELATED AGREEMENTS | C&F SIMPLE CYBER 305 MADISON AVENUE MORRISTOWN, NJ 07962 |
|---|---|---|
| State the term remaining | UNDETERMINED | |
| List the contract number of any government contract | | |

| **2.60** State what the contract or lease is for and the nature of the debtor's interest | CALIFORNIA STRATEGIES & ADVOCACY CONTRACT DATED 10/01/2019 AND ALL RELATED AGREEMENTS | CALIFORNIA STRATEGIES & ADVOCACY, LLC 980 NINTH STREET SUITE 2000 SACRAMENTO, CA 95814 |
|---|---|---|
| State the term remaining | UNDETERMINED | |
| List the contract number of any government contract | | |

| **2.61** State what the contract or lease is for and the nature of the debtor's interest | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT AND ALL RELATED AGREEMENTS | CAMERON CLARK ADDRESS ON FILE |
|---|---|---|
| State the term remaining | UNDETERMINED | |
| List the contract number of any government contract | | |

Debtor    Hornblower Group, Inc.
          _____          Case number (If known): ___24-90067 (MI)___
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.62 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SALES & SERVICES AGREEMENT AND ALL RELATED AGREEMENTS | CANON SOLUTIONS AMERICA, INC. 300 COMMERCE SQUARE BLVD. BURLINGTON, NJ 08016 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.63 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SALES & SERVICES AGREEMENT AND ALL RELATED AGREEMENTS | CANON SOLUTIONS AMERICA, INC. 300 COMMERCE SQUARE BLVD. BURLINGTON, NJ 08016 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.64 | **State what the contract or lease is for and the nature of the debtor's interest** | UNIFIED LEASE AGREEMENT AND ALL RELATED AGREEMENTS | CANON SOLUTIONS AMERICA, INC. 300 COMMERCE SQUARE BLVD. BURLINGTON, NJ 08016 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.65 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED 01/01/2019 AND ALL RELATED AGREEMENTS | CATO NETWORKS (SINGAPORE) PTE. LTD 116 CHANGI ROAD, #03-09, WIS CHANGI,, 419718 SINGAPORE |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.66 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED 01/01/2019 AND ALL RELATED AGREEMENTS | CATO NETWORKS (UK) LIMITED MOCATTA HOUSE, TRAFALGAR TERRACE, BRIGHTON, BN1 4DU UNITED KINGDOM |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.67 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED 01/01/2019 AND ALL RELATED AGREEMENTS | CATO NETWORKS INC. 3031 TISCH WAY, 110 PLAZA WEST SAN JOSE, CA 95128 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.68 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED 01/01/2019 AND ALL RELATED AGREEMENTS | CATO NETWORKS LTD. 3031 TISCH WAY, 110 PLAZA WEST SAN JOSE, CA 95128 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Hornblower Group, Inc.
          _____          Case number (If known): 24-90067 (MI)
          Name

▮ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.69** **State what the contract or lease is for and the nature of the debtor's interest** | CDW CUSTOMER SERVICE ORDER FORM MIMECAST NORTH AMERICA, INC. AND ALL RELATED AGREEMENTS | CDW DIRECT, LLC<br>200 N. MILWAUKEE AVENUE<br>VERNON HILLS, IL 60061 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| **2.70** **State what the contract or lease is for and the nature of the debtor's interest** | CDW CUSTOMER SERVICE ORDER FORM MIMECAST NORTH AMERICA, INC. AND ALL RELATED AGREEMENTS | CDW DIRECT, LLC<br>200 N. MILWAUKEE AVENUE,<br>VERNON HILLS, IL 60061 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| **2.71** **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE ORDER FORM AND ALL RELATED AGREEMENTS | CDW DIRECT, LLC<br>200 N. MILWAUKEE AVENUE<br>VERNON HILLS, IL 60061 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| **2.72** **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE ORDER DATED 07/18/2023 AND ALL RELATED AGREEMENTS | CDW DIRECT, LLC<br>200 N. MILWAUKEE AVE<br>VERNON HILLS, IL 60061 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| **2.73** **State what the contract or lease is for and the nature of the debtor's interest** | CUSTOMER CONFIRMATION DATED 12/04/2019 AND ALL RELATED AGREEMENTS | CDW LLC<br>200 N MILWAUKEE AVE<br>VERNON HILLS, IL 60061 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| **2.74** **State what the contract or lease is for and the nature of the debtor's interest** | SECOND LEASE AMENDMENT DATED 12/16/2020 AND ALL RELATED AGREEMENTS | CHICAGO NBC TOWER, L.P.<br>455 NORTH CITYFRONT PLAZA DRIVE<br>SUITE 2000<br>CHICAGO, IL 60611 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| **2.75** **State what the contract or lease is for and the nature of the debtor's interest** | HORNBLOWER WAIVER AGREEMENT DATED 12/18/2023 AND ALL RELATED AGREEMENTS | CHICAGO NBC TOWER, L.P.<br>455 NORTH CITYFRONT PLAZA<br>SUITE 2400<br>CHICAGO, IL 60611 |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |

| Debtor | Hornblower Group, Inc. | Case number (If known): 24-90067 (MI) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.76 | State what the contract or lease is for and the nature of the debtor's interest | CONTRIBUTION AGREEMENT DATED 04/25/2022 AND ALL RELATED AGREEMENTS | CHOI ADVISORY, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.77 | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM DATED 06/15/2021 AND ALL RELATED AGREEMENTS | CISION US INC. 130 E RANDOLPH ST CHICAGO, IL 60601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.78 | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 11/04/2021 AND ALL RELATED AGREEMENTS | CITY CRUISES CAFE, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.79 | State what the contract or lease is for and the nature of the debtor's interest | JOINT CONTROLLER AGREEMENT DATED 10/05/2020 AND ALL RELATED AGREEMENTS | CITY CRUISES LIMITED CHERRY GARDEN PIER, CHERRY GARDEN STREET ROTHERHITHE LONDON, SE16 4TU UNITED KINGDOM |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.80 | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | CITY CRUISES LIMITED CHERRY GARDEN PIER, CHERRY GARDEN STREET ROTHERHITHE LONDON, SE16 4TU UNITED KINGDOM |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.81 | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 01/19/2022 AND ALL RELATED AGREEMENTS | CITY FERRY TRANSPORTATION SERVICES, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.82 | State what the contract or lease is for and the nature of the debtor's interest | THIRD AMENDED AND RESTATED OPERATING AGREEMENT DATED 04/26/2018 AND ALL RELATED AGREEMENTS | COGENCY GLOBAL INC. IS 850 NEW BURTON ROAD, SUITE 201 DOVER, DE 19904 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor   Hornblower Group, Inc.

Name

Case number (If known):   24-90067 (MI)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.83** State what the contract or lease is for and the nature of the debtor's interest | CONTRIBUTION AGREEMENT DATED 04/25/2022 AND ALL RELATED AGREEMENTS | COLUGO LINER, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |

| | | |
|---|---|---|
| **2.83** | State what the contract or lease is for and the nature of the debtor's interest | CONTRIBUTION AGREEMENT DATED 04/25/2022 AND ALL RELATED AGREEMENTS | COLUGO LINER, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.84** | State what the contract or lease is for and the nature of the debtor's interest | CJ AFFILIATE INSERTION ORDER DATED 08/09/2022 AND ALL RELATED AGREEMENTS | COMMISSION JUNCTION LLC 530 E. MONTECITO STE 106 SANTA BARBARA, CA 93103 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.85** | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM DATED 06/24/2021 AND ALL RELATED AGREEMENTS | CONCORD WORLDWIDE, INC. 177 POST STREET SAN FRANCISCO, CA 94108 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.86** | State what the contract or lease is for and the nature of the debtor's interest | SAASAGREEMENT DATED 12/20/2021 AND ALL RELATED AGREEMENTS | CONTACTMONKEY 662KINGSTREETWEST TORONTO, ON M5V 1M7 CANADA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.87** | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK DATED 07/10/2023 AND ALL RELATED AGREEMENTS | CONVERGE TECHNOLOGY SOLUTIONS US, LLC 130 TECHNOLOGY PARKWAY PEACHTREE CORNERS, GA 30092 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.88** | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK DATED 07/10/2023 AND ALL RELATED AGREEMENTS | CONVERGE TECHNOLOGY SOLUTIONS US, LLC 130 TECHNOLOGY PARKWAY PEACHTREE CORNERS, GA 30092 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.89** | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK DATED 07/10/2023 AND ALL RELATED AGREEMENTS | CONVERGE TECHNOLOGY SOLUTIONS US, LLC 130 TECHNOLOGY PARKWAY PEACHTREE CORNERS, GA 30092 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| Debtor | Hornblower Group, Inc. | | Case number (if known): 24-90067 (MI) |
|---|---|---|---|
| | Name | | |

<table>
<tr><td colspan="3"><b>Additional Page if Debtor Has More Executory Contracts or Unexpired Leases</b></td></tr>
<tr><td colspan="3">Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.</td></tr>
<tr><td colspan="2">List all contracts and unexpired leases</td><td>State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease</td></tr>
</table>

| 2.90 | State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT DATED 11/28/2018 AND ALL RELATED AGREEMENTS | COX, CASTLE & NICHOLSON LLP 50 CALIFORNIA STREET SUITE 3200 SAN FRANCISCO, CA 94111 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.91 | State what the contract or lease is for and the nature of the debtor's interest | CONFLICT DISCLOSURE AND CONSENT DATED 04/15/2021 AND ALL RELATED AGREEMENTS | COX, CASTLE & NICHOLSON LLP 2029 CENTURY PARK EAST, SUITE 2100 LOS ANGELES,, CA 90067 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.92 | State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT AS COUNSEL AND WAIVER OF CONFLICTS AND ALL RELATED AGREEMENTS | CRESTVIEW ADVISORS, L.L.C. 590 MADISON AVENUE 36TH FLOOR NEW YORK, NY 10022 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.93 | State what the contract or lease is for and the nature of the debtor's interest | CITY EXPERIENCESLICENSE RENEWAL DATED 01/01/2023 AND ALL RELATED AGREEMENTS | CROWDRIFF 225 KING ST W SUITE 1200 TORONTO, ON M5V 3M2 CANADA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.94 | State what the contract or lease is for and the nature of the debtor's interest | LICENSE RENEWAL DATED 01/01/2023 AND ALL RELATED AGREEMENTS | CROWDRIFF 225 KING ST W SUITE 1200 TORONTO, ON M5V 3M2 CANADA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.95 | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | CRUISING EXCURSIONS LIMITED CHERRY GARDEN PIER, CHERRY GARDEN STREET ROTHERHITHE LONDON, SE16 4TU UNITED KINGDOM |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.96 | State what the contract or lease is for and the nature of the debtor's interest | JOINT CONTROLLER AGREEMENT DATED 02/10/2021 AND ALL RELATED AGREEMENTS | CRUISING EXCURSIONS LIMITED CHERRY GARDEN PIER, CHERRY GARDEN STREET ROTHERHITHE LONDON, SE16 4TU UNITED KINGDOM |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| Debtor | Hornblower Group, Inc. | | Case number (If known): 24-90067 (MI) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.97 | State what the contract or lease is for and the nature of the debtor's interest | CSA RESELLER TICKET AGREEMENT DATED 05/25/2022 AND ALL RELATED AGREEMENTS | CSA TICKETS, LLC<br>150 WEST 46TH STREET<br>NEW YORK, NY 10036 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.98 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK DATED 12/16/2021 AND ALL RELATED AGREEMENTS | CYBRIANT<br>11175 CICERO DR, STE 100<br>ALPHARETTA, GA 30022 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.99 | State what the contract or lease is for and the nature of the debtor's interest | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT DATED 11/01/2022 AND ALL RELATED AGREEMENTS | DANIEL RACZ<br>ADDRESS ON FILE |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.100 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT DATED 03/23/2021 AND ALL RELATED AGREEMENTS | DEFENSE CYBER SOLUTIONS, LLC<br>23023 ORCHARD LAKE RD<br>BLDG E<br>FARMINGTON, MI 48336 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.101 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT BETWEEN DER TOURISTIK DEUTSCHLAND GMBH AND NEW WORLD TRAVEL, INC. AND ALL RELATED AGREEMENTS | DER TOURISTIK DEUTSCHLAND GMBH<br>HUMBOLDTSTR 140<br>KÖLN, NORDRHEIN-WESTFALEN, 51149<br>GERMANY |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.102 | State what the contract or lease is for and the nature of the debtor's interest | DATA TRANSFER AGREEMENT DATED 10/01/2021 AND ALL RELATED AGREEMENTS | DEVOUR SPAIN, S.L.<br>CALLE ALCALÁ 155<br>ESC DR 3-I<br>MADRID, 28009<br>SPAIN |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.103 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK DATED 06/23/2021 AND ALL RELATED AGREEMENTS | ECHELON RISK, LLC<br>2101 MONTOPOLIS<br>DRIVE UNIT 1<br>AUSTIN, TX 78741 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| Debtor | Hornblower Group, Inc. | Case number (If known): 24-90067 (MI) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |

| 2.104 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL BUSINESS TERMS AGREEMENT DATED 06/23/2021 AND ALL RELATED AGREEMENTS | ECHELON RISK, LLC 2101 MONTOPOLIS DRIVE UNIT 1 AUSTIN, TX 78741 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.105 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL BUSINESS TERMS AGREEMENT DATED 06/23/2021 AND ALL RELATED AGREEMENTS | ECHELON RISK, LLC 2101 MONTOPOLIS DRIVE UNIT 1 AUSTIN, TX 78741 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.106 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #1 TO MASTER SERVICES AGREEMENT – BUSINESS PROCESS OUTSOURCING DATED 09/01/2023 AND ALL RELATED AGREEMENTS | ELEMENT 78, LLC 1301 W 22ND ST. SUITE 410 OAK BROOK, IL 60523 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.107 | State what the contract or lease is for and the nature of the debtor's interest | LEGAL REPRESENTATION OF HNY FERRY, LLC AND ALL RELATED AGREEMENTS | ELLENOFF GROSSMAN & SCHOLE LLP 1345 AVENUE OF THE AMERICAS 11TH FLOOR NEW YORK, NY 10105 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.108 | State what the contract or lease is for and the nature of the debtor's interest | DATA TRANSFER AGREEMENT DATED 10/01/2021 AND ALL RELATED AGREEMENTS | EUROTICKET SIGHTSEEING AGENCY SAS 142 RUE DE RIVOLI PARIS, 75001 FRANCE |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.109 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTANCY AGREEMENT DATED 03/29/2022 AND ALL RELATED AGREEMENTS | EXIGENESYS MANAGEMENT SERVICES LTD SILVERFALLS 81 COMMON ROAD CLAYGATE, KT10 0HU UNITED KINGDOM |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.110 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTANCY AGREEMENT DATED 12/01/2021 AND ALL RELATED AGREEMENTS | EXIGENESYS MANAGEMENT SERVICES LTD SILVERFALLS 81 COMMON ROAD CLAYGATE, KT10 0HU UNITED KINGDOM |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor    Hornblower Group, Inc.                        Case number (If known):   24-90067 (MI)
            Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.111** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONSULTANCY AGREEMENT DATED 12/01/2021 AND ALL RELATED AGREEMENTS<br><br><br>UNDETERMINED | EXIGENESYS MANAGEMENT SERVICES LTD<br>SILVERFALLS 81 COMMON ROAD<br>CLAYGATE, KT10 0HU<br>UNITED KINGDOM |
| **2.112** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | DATA SERVICES AGREEMENT DATED 05/26/2022 AND ALL RELATED AGREEMENTS<br><br><br>UNDETERMINED | EXPERIAN MARKETING SOLUTIONS, LLC<br>955 AMERICAN LANE<br>SCHAUMBURG, IL 60173 |
| **2.113** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | DATA SERVICES AGREEMENT DATED 09/01/2022 AND ALL RELATED AGREEMENTS<br><br><br>UNDETERMINED | EXPERIAN MARKETING SOLUTIONS, LLC<br>955 AMERICAN LANE<br>SCHAUMBURG, IL 60173 |
| **2.114** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ORDER DATED 07/23/2023 AND ALL RELATED AGREEMENTS<br><br><br>UNDETERMINED | EXPERIAN MARKETING SOLUTIONS, LLC<br>955 AMERICAN LANE<br>SCHAUMBURG, IL 60173 |
| **2.115** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | DATA SERVICES AGREEMENT DATED 01/06/2023 AND ALL RELATED AGREEMENTS<br><br><br>UNDETERMINED | EXPERIAN MARKETING SOLUTIONS, LLC<br>955 AMERICAN LANE<br>SCHAUMBURG, IL 60173 |
| **2.116** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CHANGE ORDER DATED 09/19/2023 AND ALL RELATED AGREEMENTS<br><br><br>UNDETERMINED | EXPERIAN MARKETING SOLUTIONS, LLC<br>955 AMERICAN LANE<br>SCHAUMBURG, IL 60173 |
| **2.117** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | DATA SERVICES AGREEMENT DATED 06/03/2022 AND ALL RELATED AGREEMENTS<br><br><br>UNDETERMINED | EXPERIAN MARKETING SOLUTIONS, LLC<br>955 AMERICAN LANE<br>SCHAUMBURG, IL 60173 |

| Debtor | Hornblower Group, Inc. | Case number (If known): 24-90067 (MI) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.118 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 1 TO SERVICES AGREEMENT DATED 09/29/2022 AND ALL RELATED AGREEMENTS | EXPERIENCE AUSTRALIA TOPCO PTY LTD LEVEL 5, 233 N. TERRACE ADELAIDE, 5000 AUSTRALIA |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.119 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT B – CLIENT TERMS DATED 08/27/2020 AND ALL RELATED AGREEMENTS | FACEBOOK IRELAND LIMITED, 4 GRAND CANAL SQUARE, GRAND CANAL HARBOUR, DUBLIN 2 IRELAND DUBLIN 2, IRELAND |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.120 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT B – CLIENT TERMS DATED 08/27/2020 AND ALL RELATED AGREEMENTS | FACEBOOK, INC. 1 HACKER WAY MENLO PARK, CA 94025 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.121 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM DATED 07/22/2022 AND ALL RELATED AGREEMENTS | FALCON.IO US, INC 200 VESEY STREET 19TH FLOOR NY, NY 10281 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.122 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM DATED 12/31/2021 AND ALL RELATED AGREEMENTS | FALCON.IO US, INC. 200 VESEY STREET 19TH FLOOR NEW YORK, NY 10281 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.123 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM DATED 12/31/2021 AND ALL RELATED AGREEMENTS | FALCON.IO US, INC. 200 VESEY STREET 19TH FLOOR NEW YORK, NY 10281 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.124 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER DATED 12/31/2022 AND ALL RELATED AGREEMENTS | FALCON.IO US, INC. 200 VESEY STREET 19TH FLOOR NY, NY 10281 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| Debtor | Hornblower Group, Inc. | Case number (If known): 24-90067 (MI) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.125 | **State what the contract or lease is for and the nature of the debtor's interest** <br> CONTRIBUTION AGREEMENT DATED 04/25/2022 AND ALL RELATED AGREEMENTS <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FALLS MER, LLC <br> PIER 3, THE EMBARCADERO <br> SAN FRANCISCO, CA 94111 |
| 2.126 | **State what the contract or lease is for and the nature of the debtor's interest** <br> SERVICES TO BE PROVIDED BY FAN INTERACTIVE MARKETING, LLC FOR HORNBLOWER GROUP (CLIENT) DATED 01/01/2023 AND ALL RELATED AGREEMENTS <br><br> **State the term remaining** <br> UNDETERMINED <br><br> **List the contract number of any government contract** | FAN INTERACTIVE MARKETING, LLC <br> 46 PENINSULA CENTER <br> SUITE E-#537, <br> ROLLING HILLS ESTATES, CA 90274 |
| 2.127 | **State what the contract or lease is for and the nature of the debtor's interest** <br> AMENDMENT TO THE STATEMENT OF SERVICES AND WORK DATED 04/01/2023 AND ALL RELATED AGREEMENTS <br><br> **State the term remaining** <br> UNDETERMINED <br><br> **List the contract number of any government contract** | FAN INTERACTIVE MARKETING, LLC <br> 46 PENINSULA CENTER <br> SUITE E-#537, <br> ROLLING HILLS ESTATES, CA 90274 |
| 2.128 | **State what the contract or lease is for and the nature of the debtor's interest** <br> SERVICES TO BE PROVIDED BY FAN INTERACTIVE MARKETING, LLC FOR HORNBLOWER GROUP (CLIENT) DATED 01/01/2022 AND ALL RELATED AGREEMENTS <br><br> **State the term remaining** <br> UNDETERMINED <br><br> **List the contract number of any government contract** | FAN INTERACTIVE MARKETING, LLC <br> 46 PENINSULA CENTER, <br> SUITE E-#537 <br> ROLLING HILLS ESTATES,, CA 90274 |
| 2.129 | **State what the contract or lease is for and the nature of the debtor's interest** <br> ENGAGEMENT AGREEMENT DATED 02/11/2019 AND ALL RELATED AGREEMENTS <br><br> **State the term remaining** <br> UNDETERMINED <br><br> **List the contract number of any government contract** | FARELLA BRAUN + MARTEL LLP <br> RUSS BUILDING <br> 235 MONTGOMERY STREET <br> SAN FRANCISCO, CA 94104 |
| 2.130 | **State what the contract or lease is for and the nature of the debtor's interest** <br> INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS <br><br> **State the term remaining** <br> UNDETERMINED <br><br> **List the contract number of any government contract** | FERRYBOAT SANTA ROSA, LLC <br> PIER 3, THE EMBARCADERO <br> SAN FRANCISCO, CA 94111 |
| 2.131 | **State what the contract or lease is for and the nature of the debtor's interest** <br> ENGAGEMENT LETTER DATED 11/03/2022 AND ALL RELATED AGREEMENTS <br><br> **State the term remaining** <br> UNDETERMINED <br><br> **List the contract number of any government contract** | FISHER & PHILLIPS LLP <br> 1 MONTGOMERY STREET <br> SUITE 3400 <br> SAN FRANCISCO, CA 94104 |

| Debtor | Hornblower Group, Inc. | Case number (If known): 24-90067 (MI) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.132 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT DATED 02/26/2019 AND ALL RELATED AGREEMENTS | FIVE9, INC 4000 EXECUTIVE PARKWAY SUITE 400 SAN RAMON, CA 94583 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.133 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED 09/03/2022 AND ALL RELATED AGREEMENTS | FLYWARELABS 717 E GRAUWYLER RD STE A IRVING, TX 75061 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.134 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE CLOUD SUBSCRIPTION AGREEMENT AND ALL RELATED AGREEMENTS | FORMASSEMBLY INC. 885 S COLLEGE MALL RD, #399 BLOOMINGTON, IN 47401 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.135 | State what the contract or lease is for and the nature of the debtor's interest | CONTRIBUTION AGREEMENT DATED 04/25/2022 AND ALL RELATED AGREEMENTS | GHARIAN HOLDINGS, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.136 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT DATED 04/28/2022 AND ALL RELATED AGREEMENTS | GITLAB INC. 268 BUSH STREET #350 SAN FRANCISCO, CA 94104 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.137 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT DATED 11/20/2020 AND ALL RELATED AGREEMENTS | GLOSTEN, INC 1201 WESTERN AVE. SUITE 200 SEATTLE, WA 98101 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.138 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT DATED 11/20/2020 AND ALL RELATED AGREEMENTS | GLOSTEN, INC. 1201 WESTERN AVE. SUITE 200 SEATTLE, WA 98101 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| Debtor | Hornblower Group, Inc. | Case number (If known): 24-90067 (MI) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.139 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT DATED 11/20/2020 AND ALL RELATED AGREEMENTS | GLOSTEN, INC. 1201 WESTERN AVE., SUITE 200 SEATTLE, WA 98101 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.140 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT DATED 11/20/2020 AND ALL RELATED AGREEMENTS | GLOSTEN, INC. 1201 WESTERN AVE., SUITE 200 SEATTLE, WA 98101 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.141 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT DATED 12/10/2019 AND ALL RELATED AGREEMENTS | GOLDEN GATE ZERO EMISSION MARINE, 909 MARINA VILLAGE PKWY #145, ALAMEDA, CA 94501 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.142 | State what the contract or lease is for and the nature of the debtor's interest | LEGAL SERVICES AGREEMENT DATED 09/02/2022 AND ALL RELATED AGREEMENTS | GORDON REES SCULLY MANSUKHANI, LLP 275 BATTERY STREET SUITE 2000 SAN FRANCISCO, CA 94111 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.143 | State what the contract or lease is for and the nature of the debtor's interest | LEGAL SERVICES AGREEMENT DATED 10/10/2022 AND ALL RELATED AGREEMENTS | GORDON REES SCULLY MANSUKHANI, LLP 275 BATTERY STREET SUITE 200 SAN FRANCISCO, CA 94111 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.144 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT ( DATED 03/10/2021 AND ALL RELATED AGREEMENTS | GOTAB, INC. 901 N STUART S ARLINGTON, VA 22203 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.145 | State what the contract or lease is for and the nature of the debtor's interest | CONTRIBUTION AGREEMENT DATED 04/25/2022 AND ALL RELATED AGREEMENTS | GOURD MANAGEMENT, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Hornblower Group, Inc. | Case number (If known): 24-90067 (MI) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.146 | **State what the contract or lease is for and the nature of the debtor's interest** | ENGAGEMENT AGREEMENT DATED 06/10/2022 AND ALL RELATED AGREEMENTS | GRIMES LAW OFFICES, LLC ONE LIBERTY PLACE SUITE 3600 1650 MARKET STREET PHILADELPHIA, PA 19103 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.147 | **State what the contract or lease is for and the nature of the debtor's interest** | GROUPON MERCHANT AGREEMENT DATED 03/27/2023 AND ALL RELATED AGREEMENTS | GROUPON MERCHANT SERVICES, LLC 600 WEST CHICAGO AVE. SUITE 400 CHICAGO, IL 60654 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.148 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRIBUTION AGREEMENT DATED 04/25/2022 AND ALL RELATED AGREEMENTS | HBAQ HOLDINGS, LP PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.149 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO PUBLIC RELATIONS CONSULTING AGREEMENT DATED 01/01/2023 AND ALL RELATED AGREEMENTS | HERON AGENC 1528 W. FULLERTON AVENUE CHICAGO, IL 60614 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.150 | **State what the contract or lease is for and the nature of the debtor's interest** | PUBLIC RELATIONS CONSULTING AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | HERON AGENCY 1528 W. FULLERTON AVENUE CHICAGO, IL 60614 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.151 | **State what the contract or lease is for and the nature of the debtor's interest** | TERMS & CONDITIONS DATED 02/15/2022 AND ALL RELATED AGREEMENTS | HERTZA L.L.C 10 E YANONALI ST SANTA BARBARA, CA 93101 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.152 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM DATED 01/17/2022 AND ALL RELATED AGREEMENTS | HEVO DATA, INC. 1390 MARKET ST, SUITE 200, SAN FRANCISCO, CA 94102 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| Debtor | Hornblower Group, Inc. | Case number (If known): 24-90067 (MI) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.153**
State what the contract or lease is for and the nature of the debtor's interest: DATA PROCESSING ADDENDUM AND ALL RELATED AGREEMENTS

State the term remaining: UNDETERMINED

List the contract number of any government contract:

HEVO DATA, INC.
1390 MARKET ST, SUITE 200,
SAN FRANCISCO, CA 94102

---

**2.154**
State what the contract or lease is for and the nature of the debtor's interest: TOLLING AGREEMENT DATED 07/27/2022 AND ALL RELATED AGREEMENTS

State the term remaining: UNDETERMINED

List the contract number of any government contract:

HH RISK MANAGEMENT, LLC
2101 CEDAR SPRINGS RD, STE 1575
DALLAS, TX 75201-2104

---

**2.155**
State what the contract or lease is for and the nature of the debtor's interest: ENGAGEMENT LETTER: ADVICE ON NEC3 CONTRACTS DATED 01/28/2021 AND ALL RELATED AGREEMENTS

State the term remaining: UNDETERMINED

List the contract number of any government contract:

HILL DICKINSON LLP
THE BROADGATE TOWER
20 PRIMROSE STREET
LONDON, EC2A 2EW
UNITED KINGDOM

---

**2.156**
State what the contract or lease is for and the nature of the debtor's interest: ENGAGEMENT LETTER DATED 03/23/2023 AND ALL RELATED AGREEMENTS

State the term remaining: UNDETERMINED

List the contract number of any government contract:

HILL DICKINSON LLP
THE BROADGATE TOWER
20 PRIMROSE STREET
LONDON, EC2A 2EW
UNITED KINGDOM

---

**2.157**
State what the contract or lease is for and the nature of the debtor's interest: ENGAGEMENT LETTER – PROJECT LIBERTY DATED 11/23/2020 AND ALL RELATED AGREEMENTS

State the term remaining: UNDETERMINED

List the contract number of any government contract:

HILL DICKINSON LLP
THE BROADGATE TOWER
20 PRIMROSE STREET
LONDON, EC2A 2EW
UNITED KINGDOM

---

**2.158**
State what the contract or lease is for and the nature of the debtor's interest: ENGAGEMENT LETTER DATED 11/15/2019 AND ALL RELATED AGREEMENTS

State the term remaining: UNDETERMINED

List the contract number of any government contract:

HILL DICKINSON LLP
THE BROADGATE TOWER
20 PRIMROSE STREET
LONDON, EC2A 2EW
UNITED KINGDOM

---

**2.159**
State what the contract or lease is for and the nature of the debtor's interest: ENGAGEMENT LETTER DATED 10/10/2022 AND ALL RELATED AGREEMENTS

State the term remaining: UNDETERMINED

List the contract number of any government contract:

HILL DICKINSON LLP
THE BROADGATE TOWER
20 PRIMROSE STREET
LONDON, EC2A
UNITED KINGDOM

| Debtor | Hornblower Group, Inc. | Case number (If known): 24-90067 (MI) |
|---|---|---|
| | Name | |

▮ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.160** | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY INTELLECTUAL PROPERTY LICENSE AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | HMS AMERICAN QUEEN STEAMBOAT COMPANY, LLC 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.161** | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | HMS FERRIES - PUERTO RICO, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.162** | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | HMS FERRIES, INC. PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.163** | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | HMS GLOBAL MARITIME, INC. 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.164** | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 01/05/2022 AND ALL RELATED AGREEMENTS | HMS VESSEL HOLDINGS, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.165** | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | HMS-ALABAMA, INC. PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.166** | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | HMS-OKLAHOMA, INC. PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| Debtor | Hornblower Group, Inc. | Case number (If known): | 24-90067 (MI) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.167 | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | HMS-WESTPAC, INC. 203 W. 1ST STREET, SUITE A NEW ALBANY, IN 47150 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.168 | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | HNY FERRY FLEET, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.169 | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 12/08/2022 AND ALL RELATED AGREEMENTS | HNY FERRY II, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.170 | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | HNY FERRY, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.171 | State what the contract or lease is for and the nature of the debtor's interest | INTELLECTUAL PROPERTY LICENSE AGREEMENT AND ALL RELATED AGREEMENTS | HNY FERRY, LLC, 110 WALL STREET, NEW YORK, NY 10005 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.172 | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | HORNBLOWER CABLE CARS, INC. PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.173 | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | HORNBLOWER CANADA CO. 5775 RIVER RD., UNIT 110 NIAGARA FALLS, ON L2G 3K9 CANADA |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| Debtor | Hornblower Group, Inc. | Case number (if known):   24-90067 (MI) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.174 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AND SUPPORT AGREEMENT DATED 05/01/2018 AND ALL RELATED AGREEMENTS | HORNBLOWER CANADA CO. 5775 RIVER RD., UNIT 110 NIAGARA FALLS, ON L2G 3K9 CANADA |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.175 | **State what the contract or lease is for and the nature of the debtor's interest** | INTELLECTUAL PROPERTY LICENSE AGREEMENT DATED 05/01/2018 AND ALL RELATED AGREEMENTS | HORNBLOWER CANADA CO. 5775 RIVER RD., UNIT 110 NIAGARA FALLS, ON L2G 3K9 CANADA |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.176 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AND SUPPORT AGREEMENT DATED 05/01/2018 AND ALL RELATED AGREEMENTS | HORNBLOWER CANADA CO. 5775 RIVER RD., UNIT 110 NIAGARA FALLS, ON L2G 3K9 CANADA |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.177 | **State what the contract or lease is for and the nature of the debtor's interest** | INTELLECTUAL PROPERTY LICENSE AGREEMENT DATED 05/01/2018 AND ALL RELATED AGREEMENTS | HORNBLOWER CANADA CO. 5775 RIVER RD., UNIT 110 NIAGARA FALLS, ON L2G 3K9 CANADA |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.178 | **State what the contract or lease is for and the nature of the debtor's interest** | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | HORNBLOWER CANADA ENTERTAINMENT LIMITED 5775 RIVER RD., UNIT 110 NIAGARA FALLS, ON L2G 3K9 CANADA |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.179 | **State what the contract or lease is for and the nature of the debtor's interest** | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | HORNBLOWER CONSULTING, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.180 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDED AND RESTATED OPERATING AGREEMENT AND ALL RELATED AGREEMENTS | HORNBLOWER CRUISE HOLDINGS, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| Debtor | Hornblower Group, Inc. | | Case number (If known): 24-90067 (MI) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.181** | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | HORNBLOWER CRUISE HOLDINGS, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.182** | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | HORNBLOWER CRUISES AND EVENTS CANADA LIMITED 207 QUEENS QUAY W, STE. 425 TORONTO, ON M5J 1A7 CANADA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.183** | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | HORNBLOWER DEVELOPMENT, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.184** | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | HORNBLOWER ENERGY, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.185** | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | HORNBLOWER FACILITY OPERATIONS, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.186** | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 12/08/2022 AND ALL RELATED AGREEMENTS | HORNBLOWER FERRY HOLDINGS II, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.187** | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | HORNBLOWER FERRY HOLDINGS, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| Debtor | Hornblower Group, Inc. | Case number (if known): | 24-90067 (MI) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.188 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK DATED 07/10/2023 AND ALL RELATED AGREEMENTS | HORNBLOWER FINANCE, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.189 | **State what the contract or lease is for and the nature of the debtor's interest** | WRITTEN CONSENT DATED 11/17/2022 AND ALL RELATED AGREEMENTS | HORNBLOWER FLEET, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.190 | **State what the contract or lease is for and the nature of the debtor's interest** | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | HORNBLOWER FLEET, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.191 | **State what the contract or lease is for and the nature of the debtor's interest** | INTERCOMPANY SERVICES AGREEMEN DATED 01/01/2021 AND ALL RELATED AGREEMENTS | HORNBLOWER FREEDOM, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.192 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT BETWEEN DER TOURISTIK DEUTSCHLAND GMBH AND NEW WORLD TRAVEL, INC. AND ALL RELATED AGREEMENTS | HORNBLOWER GROUP, INC. PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.193 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRIBUTION AGREEMENT DATED 04/25/2022 AND ALL RELATED AGREEMENTS | HORNBLOWER GROUP, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.194 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRIBUTION AGREEMENT DATED 04/25/2022 AND ALL RELATED AGREEMENTS | HORNBLOWER HOLDCO, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Hornblower Group, Inc.
          _____                    Case number (If known):   24-90067 (MI)
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |

| 2.195 | State what the contract or lease is for and the nature of the debtor's interest | CONTRIBUTION AGREEMENT DATED 04/25/2022 AND ALL RELATED AGREEMENTS | HORNBLOWER HOLDINGS LP PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.196 | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | HORNBLOWER HOSPITALITY SERVICES, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.197 | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 04/27/2022 AND ALL RELATED AGREEMENTS | HORNBLOWER INDIA HOLDINGS, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.198 | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | HORNBLOWER METRO FERRY, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.199 | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | HORNBLOWER METRO FLEET, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.200 | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | HORNBLOWER METRO HOLDINGS, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.201 | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | HORNBLOWER MUNICIPAL OPERATIONS, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| Debtor | Hornblower Group, Inc. | Case number (If known): 24-90067 (MI) |
|---|---|---|
| | Name | |

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.202 | **State what the contract or lease is for and the nature of the debtor's interest** | LIMITED LIABILITY COMPANY AGREEMENT DATED 02/12/2020 AND ALL RELATED AGREEMENTS | Hornblower Municipal Operations, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.203 | **State what the contract or lease is for and the nature of the debtor's interest** | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | HORNBLOWER NEW YORK, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.204 | **State what the contract or lease is for and the nature of the debtor's interest** | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | HORNBLOWER SHIPYARD, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.205 | **State what the contract or lease is for and the nature of the debtor's interest** | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | HORNBLOWER SUB, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.206 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRIBUTION AGREEMENT DATED 04/25/2022 AND ALL RELATED AGREEMENTS | HORNBLOWER SUB, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.207 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT AND ASSUMPTION AGREEMENT OF MEMBERSHIP INTERESTS DATED 06/22/2014 AND ALL RELATED AGREEMENTS | HORNBLOWER SUB, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.208 | **State what the contract or lease is for and the nature of the debtor's interest** | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | HORNBLOWER UK HOLDINGS LIMITED CHERRY GARDEN PIER, CHERRY GARDEN STREET ROTHERHITHE LONDON, SE16 4TU UNITED KINGDOM |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor   Hornblower Group, Inc.

Case number (If known): 24-90067 (MI)

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.209 | State what the contract or lease is for and the nature of the debtor's interest | WRITTEN CONSENT DATED 11/17/2022 AND ALL RELATED AGREEMENTS | HORNBLOWER YACHTS, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.210 | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | HORNBLOWER YACHTS, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.211 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT ( DATED 11/12/2021 AND ALL RELATED AGREEMENTS | HOULIHAN LOKEY CAPITAL, INC., 245 PARK AVENUE 20TH FLOOR NEW YORK, NY 10167 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.212 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT DATED 09/12/2019 AND ALL RELATED AGREEMENTS | HOVR CALIFORNIA, LLC 1870 OGDEN DRIVE BURLINGAME, CA 94010 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.213 | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM DATED 03/15/2023 AND ALL RELATED AGREEMENTS | HURRICANE ELECTRIC 760 MISSION COURT FREMONT, CA 94539 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.214 | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM DATED 03/15/2023 AND ALL RELATED AGREEMENTS | HURRICANE ELECTRIC 760 MISSION COURT FREMONT, CA 94539 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.215 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT AND ALL RELATED AGREEMENTS | HURRICANE ELECTRIC, LLC 760 MISSION COURT FREMONT, CA 94539 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor   Hornblower Group, Inc.                                    Case number (If known): 24-90067 (MI)
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.216** State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT DATED 07/11/2022 AND ALL RELATED AGREEMENTS | IAN BURKE ADDRESS ON FILE |
| State the term remaining | UNDETERMINED | |
| List the contract number of any government contract | | |
| **2.217** State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO PAYROLL SERVICES AGREEMENT DATED 01/21/2022 AND ALL RELATED AGREEMENTS | IMMEDIS INC. 485F ROUTE 1 SOUTH SUITE 220 ISELIN, NJ 08830 |
| State the term remaining | UNDETERMINED | |
| List the contract number of any government contract | | |
| **2.218** State what the contract or lease is for and the nature of the debtor's interest | PAYROLL SERVICE AGREEMENT BETWEEN HORNBLOWER GROUP INC. AND IMMEDIS INC. DATED 02/02/2021 AND ALL RELATED AGREEMENTS | IMMEDIS INC. 485F ROUTE 1 SOUTH SUITE 220 ISELIN, NJ 08830 |
| State the term remaining | UNDETERMINED | |
| List the contract number of any government contract | | |
| **2.219** State what the contract or lease is for and the nature of the debtor's interest | PAYROLL SERVICE AGREEMENT AND ALL RELATED AGREEMENTS | IMMEDIS INC. 485F ROUTE 1 SOUTH SUITE 220 ISELIN, NJ 08830 |
| State the term remaining | UNDETERMINED | |
| List the contract number of any government contract | | |
| **2.220** State what the contract or lease is for and the nature of the debtor's interest | WORK ORDER DATED 02/22/2021 AND ALL RELATED AGREEMENTS | INFINITIVE, INC. 20365 EXCHANGE STREET SUITE 301 ASHBURN, VA 20147 |
| State the term remaining | UNDETERMINED | |
| List the contract number of any government contract | | |
| **2.221** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED 02/19/2021 AND ALL RELATED AGREEMENTS | INFINITIVE, INC. 20365 EXCHANGE STREET SUITE 301 ASHBURN, VA 20147 |
| State the term remaining | UNDETERMINED | |
| List the contract number of any government contract | | |
| **2.222** State what the contract or lease is for and the nature of the debtor's interest | OFFICE LEASE DATED 04/15/2021 AND ALL RELATED AGREEMENTS | INVESCO REAL ESTATE ATTENTION: DIRECTOR 225 LIBERTY STREET NEW YORK, NY 10281 |
| State the term remaining | UNDETERMINED | |
| List the contract number of any government contract | | |

Debtor    Hornblower Group, Inc.                                          Case number (If known):   24-90067 (MI)
          Name

| ▉ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.223 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDED AND RESTATED WAIVER OF CERTAIN EMPLOYEE BENEFITS DATED 09/22/2020 AND ALL RELATED AGREEMENTS | JOHN WAGGONER ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.224 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLEMENTAL ENGAGEMENT DATED 01/11/2021 AND ALL RELATED AGREEMENTS | JONES DAY 500 GRANT STREET SUITE 4500 PITTSBURGH, PA 15219 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.225 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLEMENTAL ENGAGEMENT DATED 10/13/2021 AND ALL RELATED AGREEMENTS | JONES DAY 500 GRANT STREET SUITE 4500 PITTSBURGH, PA 15219 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.226 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLEMENTAL ENGAGEMENT DATED 08/09/2021 AND ALL RELATED AGREEMENTS | JONES DAY 500 GRANT STREET SUITE 4500 PITTSBURGH, PA 15219 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.227 | **State what the contract or lease is for and the nature of the debtor's interest** | JONES DAY ENGAGEMENT DATED 01/11/2021 AND ALL RELATED AGREEMENTS | JONES DAY 500 GRANT STREET SUITE 4500 PITTSBURGH, PA 15219 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.228 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT DATED 03/02/2023 AND ALL RELATED AGREEMENTS | JONES LANG LASALLE BROKERAGE, INC. 330 MADISON AVENUE NEW YORK, NY 10017 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.229 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT DATED 01/13/2021 AND ALL RELATED AGREEMENTS | JONES LANG LASALLE BROKERAGE, INC., 330 MADISON AVENUE NEW YORK, NY 10017 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| Debtor | Hornblower Group, Inc. | Case number (If known): | 24-90067 (MI) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.230 | State what the contract or lease is for and the nature of the debtor's interest | U.S. SELECT MERCHANT PROCESSING AGREEMENT AND ALL RELATED AGREEMENTS | JPMORGAN CHASE BANK, N.A. PIER 3 SAN FRANCISCO, CA 94111 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.231 | State what the contract or lease is for and the nature of the debtor's interest | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT DATED 09/13/2022 AND ALL RELATED AGREEMENTS | JUSTIN ROBERTS ADDRESS ON FILE |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.232 | State what the contract or lease is for and the nature of the debtor's interest | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT AND ALL RELATED AGREEMENTS | JUSTIN WALKER ADDRESS ON FILE |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.233 | State what the contract or lease is for and the nature of the debtor's interest | FORMAL WRITTEN RETAINER AGREEMEN DATED 02/23/2022 AND ALL RELATED AGREEMENTS | KAUFMAN DOLOWICH & VOLUCK, LLP COURT PLAZA NORTH 25 MAIN STREET, SUITE 500 HACKENSACK,, NJ 07601 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.234 | State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT IN RELATION TO INDIAN LAW ADVICE DATED 02/08/2022 AND ALL RELATED AGREEMENTS | KHAITAN & CO EMERALD HOUSE 1B OLD POST OFFICE STREET KOLKATA, WEST BENGAL, 700 001 INDIA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.235 | State what the contract or lease is for and the nature of the debtor's interest | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT AND ALL RELATED AGREEMENTS | KRISTINA HENEY ADDRESS ON FILE |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.236 | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM AND ALL RELATED AGREEMENTS | KRONOS INCORPORATED 900 CHELMSFORD ST LOWELL, MA 01851 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor   Hornblower Group, Inc.
_____
Name

Case number (If known):   24-90067 (MI)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.237** **State what the contract or lease is for and the nature of the debtor's interest** ORDER FORM AND ALL RELATED AGREEMENTS **State the term remaining** UNDETERMINED **List the contract number of any government contract** | KRONOS INCORPORATED 900 CHELMSFORD ST LOWELL, MA 01851 |
| **2.238** **State what the contract or lease is for and the nature of the debtor's interest** ENGAGEMENT LETTER DATED 05/14/2021 AND ALL RELATED AGREEMENTS **State the term remaining** UNDETERMINED **List the contract number of any government contract** | LEWIS BRISBOIS BISGAARD & SMITH LLP SEAN B. HOAR 888 SW FIFTH AVENUE, SUITE 900 PORTLAND, OR 97204 |
| **2.239** **State what the contract or lease is for and the nature of the debtor's interest** INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS **State the term remaining** UNDETERMINED **List the contract number of any government contract** | LIBERTY FLEET, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
| **2.240** **State what the contract or lease is for and the nature of the debtor's interest** RENEWAL SUMMARY DATED 09/30/2023 AND ALL RELATED AGREEMENTS **State the term remaining** UNDETERMINED **List the contract number of any government contract** | LITMUS SOFTWARE, INC 675 MASSACHUSETTS AVE. 10TH FLOOR CAMBRIDGE, MA 02139 |
| **2.241** **State what the contract or lease is for and the nature of the debtor's interest** ENTERPRISE ORDER FORM DATED 09/27/2022 AND ALL RELATED AGREEMENTS **State the term remaining** UNDETERMINED **List the contract number of any government contract** | LITMUS SOFTWARE, INC. 675 MASSACHUSETTS AVENUE, 10TH FLOOR CAMBRIDGE, MA 02139 |
| **2.242** **State what the contract or lease is for and the nature of the debtor's interest** AMENDMENT ONE TO CAMPAIGN PHOTOSHOOT AGREEMENT DATED 01/04/2022 AND ALL RELATED AGREEMENTS **State the term remaining** UNDETERMINED **List the contract number of any government contract** | LONG ISLAND MODELS & TALENT INC. 780 LONG BEACH BLVD LONG BEACH, NY 11561 |
| **2.243** **State what the contract or lease is for and the nature of the debtor's interest** CITY EXPERIENCES - CAMPAIGN PHOTOSHOOT DATED 01/04/2022 AND ALL RELATED AGREEMENTS **State the term remaining** UNDETERMINED **List the contract number of any government contract** | LONG ISLAND MODELS & TALENT INC. 780 LONG BEACH BLVD LONG BEACH, NY 11561 |

| Debtor | Hornblower Group, Inc. | Case number (If known): 24-90067 (MI) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.244**
State what the contract or lease is for and the nature of the debtor's interest: PUBLIC RELATIONS CONSULTING AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS

LONGVIEW STRATEGIES
300 BAKER AVE
SUITE 300
CONCORD, MA 01742

State the term remaining: UNDETERMINED

List the contract number of any government contract:

**2.245**
State what the contract or lease is for and the nature of the debtor's interest: TERMINATION OF PUBLIC RELATIONS CONSULTING AGREEMENT DATED 06/30/2023 AND ALL RELATED AGREEMENTS

LONGVIEW STRATEGIES
45 WALDEN STREET
SUITE 2F
CONCORD, MA 01742

State the term remaining: UNDETERMINED

List the contract number of any government contract:

**2.246**
State what the contract or lease is for and the nature of the debtor's interest: FIRST AMENDMENT TO PUBLIC RELATIONS CONSULTING AGREEMENT DATED 01/01/2023 AND ALL RELATED AGREEMENTS

LONGVIEW STRATEGIES
45 WALDEN STREET
SUITE 2F
CONCORD, MA 01742

State the term remaining: UNDETERMINED

List the contract number of any government contract:

**2.247**
State what the contract or lease is for and the nature of the debtor's interest: CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT AND ALL RELATED AGREEMENTS

LUCAS MITCHELL
ADDRESS ON FILE

State the term remaining: UNDETERMINED

List the contract number of any government contract:

**2.248**
State what the contract or lease is for and the nature of the debtor's interest: CONTRIBUTION AGREEMENT DATED 04/25/2022 AND ALL RELATED AGREEMENTS

LYMAN PARTNERS, LLC
PIER 3, THE EMBARCADERO
SAN FRANCISCO, CA 94111

State the term remaining:

List the contract number of any government contract:

**2.249**
State what the contract or lease is for and the nature of the debtor's interest: CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT DATED 10/26/2022 AND ALL RELATED AGREEMENTS

MADELINE BRANDNER
ADDRESS ON FILE

State the term remaining: UNDETERMINED

List the contract number of any government contract:

**2.250**
State what the contract or lease is for and the nature of the debtor's interest: CONTRIBUTION AGREEMENT DATED 04/25/2022 AND ALL RELATED AGREEMENTS

MADISON UNION, LLC
PIER 3, THE EMBARCADERO
SAN FRANCISCO, CA 94111

State the term remaining:

List the contract number of any government contract:

Debtor   Hornblower Group, Inc.                                         Case number (If known)   24-90067 (MI)
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.251 | State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT LETTER DATED 09/14/2022 AND ALL RELATED AGREEMENTS | MANION STIGGER, LLP 500 WEST JEFFERSON ST SUITE 1610 LOUISVILLE, KY 40202 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.252 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT DATED 10/02/2023 AND ALL RELATED AGREEMENTS | MANSFIELD OIL COMPANY 1025 AIRPORT PARKWAY GAINSVILLE, GA 30501 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.253 | State what the contract or lease is for and the nature of the debtor's interest | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT DATED 10/26/2022 AND ALL RELATED AGREEMENTS | MARCUS SANTANA ADDRESS ON FILE |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.254 | State what the contract or lease is for and the nature of the debtor's interest | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT DATED 10/26/2022 AND ALL RELATED AGREEMENTS | MARIE CHAU ADDRESS ON FILE |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.255 | State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT LETTER AGREEMENT DATED 01/27/2023 AND ALL RELATED AGREEMENTS | MARKETSPHERE CONSULTING 3490 PIEDMONT ROAD NE SUITE 1025 ATLANTA, GA 30305 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.256 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR ENTERTAINMENT DATED 02/01/2022 AND ALL RELATED AGREEMENTS | MARYMONICA MUSIC & ENTERTAINMENT, INC. 444 N MICHIGAN AVE SUITE 1200 CHICAGO, IL 60611 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.257 | State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT OF MASON HAYES & CURRAN LLP DATED 02/01/2021 AND ALL RELATED AGREEMENTS | MASON HAYES & CURRAN LLP BARROW STREET DUBLIN 4, D04 TR29 IRELAND |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| Debtor | Hornblower Group, Inc. | Case number (If known): 24-90067 (MI) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.258**
State what the contract or lease is for and the nature of the debtor's interest: NOTICE OF AWARD DATED 11/09/2021 AND ALL RELATED AGREEMENTS

MASSACHUSETTS BAY TRANSPORTATION AUTHORITY
TEN PARK PLAZA
BOSTON, MA 02116

State the term remaining: UNDETERMINED
List the contract number of any government contract

**2.259**
State what the contract or lease is for and the nature of the debtor's interest: CONSULTING AGREEMENT DATED 05/15/2020 AND ALL RELATED AGREEMENTS

MCKINSEY & COMPANY, INC.
711 3RD AVE. 4TH FL.
NEW YORK, NY 10017

State the term remaining: UNDETERMINED
List the contract number of any government contract

**2.260**
State what the contract or lease is for and the nature of the debtor's interest: CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT AND ALL RELATED AGREEMENTS

MELODIE PUENTE
ADDRESS ON FILE

State the term remaining: UNDETERMINED
List the contract number of any government contract

**2.261**
State what the contract or lease is for and the nature of the debtor's interest: ADVERTISING MASTER SERVICES AGREEMENT DATED 01/27/2023 AND ALL RELATED AGREEMENTS

MERKLE UK THREE
10 TRITON STREET
REGENTS PLACE
LONDON, NW1 3BF
UNITED KINGDOM

State the term remaining: UNDETERMINED
List the contract number of any government contract

**2.262**
State what the contract or lease is for and the nature of the debtor's interest: HORNBLOWER GROUP, INC. CONSULTING AGREEMENT DATED 01/15/2024 AND ALL RELATED AGREEMENTS

MICHAEL HICKS COMMUNICATIONS L.L.C.
231 MAJORCA AVENUE
UNIT G
CORAL GABLES, FL 33134

State the term remaining: UNDETERMINED
List the contract number of any government contract

**2.263**
State what the contract or lease is for and the nature of the debtor's interest: CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT DATED 10/26/2022 AND ALL RELATED AGREEMENTS

MICHELLE QUACH
ADDRESS ON FILE

State the term remaining: UNDETERMINED
List the contract number of any government contract

**2.264**
State what the contract or lease is for and the nature of the debtor's interest: INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS

MISSION BAY WATER TRANSIT FLEET, LLC
PIER 3, THE EMBARCADERO
SAN FRANCISCO, CA 94111

State the term remaining: UNDETERMINED
List the contract number of any government contract

Debtor  Hornblower Group, Inc.                                                    Case number (If known):  24-90067 (MI)
        Name

■   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.265** **State what the contract or lease is for and the nature of the debtor's interest** | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | MISSION BAY WATER TRANSIT, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |

| 2.265 | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | MISSION BAY WATER TRANSIT, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.266 | State what the contract or lease is for and the nature of the debtor's interest | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT AND ALL RELATED AGREEMENTS | MITCHELL RANDALL ADDRESS ON FILE |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.267 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT DATED 06/20/2022 AND ALL RELATED AGREEMENTS | MJD ADVISORS, LLC 20 NE BROOKSHIRE COURT WAUKEE, IA 50263 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.268 | State what the contract or lease is for and the nature of the debtor's interest | PUBLIC RELATIONS CONSULTING AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | MMGY GLOBAL, LLC 360 LEXINGTON AVENUE 10TH FLOOR NEW YORK, NY 10017 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.269 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO PUBLIC RELATIONS CONSULTING AGREEMENT DATED 01/01/2023 AND ALL RELATED AGREEMENTS | MMGY GLOBAL, LLC 360 LEXINGTON AVENUE 10" FLOOR NEW YORK, NY 10017 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.270 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK DATED 01/01/2023 AND ALL RELATED AGREEMENTS | MMGY GLOBAL, LLC, 7309 W. 80TH STREET, OVERLAND PARK, KS 66204 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.271 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED 02/01/2022 AND ALL RELATED AGREEMENTS | MMGY GLOBAL, LLC, 7309 W. 80TH STREET, OVERLAND PARK, KS 66204 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor Hornblower Group, Inc.          Case number (If known): 24-90067 (MI)
_____
Name

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.272 | **State what the contract or lease is for and the nature of the debtor's interest** | ADDENDUM #1 TO THE INTEGRATION ACCESS SERVICE ORDER DATED 09/16/2020 AND ALL RELATED AGREEMENTS | MOBILITY LLC<br>160 VARICK STREET<br>FLOOR 4,<br>NEW YORK, NY 10013 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.273 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT ORDER FORM DATED 03/30/2023 AND ALL RELATED AGREEMENTS | MOMENTIVE<br>32330 COLLECTIONS CENTER DR.<br>CHICAGO, IL 60693-2330 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.274 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM DATED 01/20/2022 AND ALL RELATED AGREEMENTS | MOMENTIVE<br>32330 COLLECTIONS CENTER DR.<br>CHICAGO, IL 60693-2330 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.275 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM DATED 01/10/2023 AND ALL RELATED AGREEMENTS | MOMENTIVE INC.<br>32330 COLLECTIONS CENTER DR.<br>CHICAGO, IL 60693-2330 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.276 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM DATED 02/16/2022 AND ALL RELATED AGREEMENTS | MOMENTIVE INC.<br>32330 COLLECTIONS CENTER DR.<br>CHICAGO, IL 60693-2330 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.277 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT ORDER FORM DATED 09/25/2023 AND ALL RELATED AGREEMENTS | MOMENTIVE INC.<br>32330 COLLECTIONS CENTER DR.<br>CHICAGO, IL 60693-2330 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.278 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES ORDER DATED 05/05/2023 AND ALL RELATED AGREEMENTS | MONDAY.COM LTD<br>6 YITZHAK SADEH ST.<br>TEL-AVIV, 6777506<br>ISRAEL |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| Debtor | Hornblower Group, Inc. | Case number (If known): | 24-90067 (MI) |
| --- | --- | --- | --- |
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| **2.279** | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT AND ALL RELATED AGREEMENTS | NASI PERETZ<br>ADDRESS ON FILE |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| **2.280** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT AND ALL RELATED AGREEMENTS | NAVY PIER, INC.<br>600 EAST GRAND AVENUE<br>CHICAGO, IL 60611 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| **2.281** | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT DATED 02/26/2020 AND ALL RELATED AGREEMENTS | NEERAV MISTRY<br>ADDRESS ON FILE |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| **2.282** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER LICENSE AND SERVICE AGREEMENT DATED 10/01/2023 AND ALL RELATED AGREEMENTS | NETRALITY PROPERTIES, LP<br>TWO LIBERTY PLACE 50 SOUTH 16TH STREET<br>SUITE 3500<br>PHILADELPHIA, PA 19102 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| **2.283** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER LICENSE AND SERVICE AGREEMENT DATED 10/01/2023 AND ALL RELATED AGREEMENTS | NETRALITY PROPERTIES, LP<br>TWO LIBERTY PLACE 50 SOUTH 16TH STREET<br>SUITE 3500<br>PHILADELPHIA, PA 19102 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| **2.284** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER LICENSE AND SERVICE AGREEMENT AND ALL RELATED AGREEMENTS | NETRALITY PROPERTIES, LP<br>TWO LIBERTY PLACE 50 SOUTH 16TH STREET<br>SUITE 3500<br>PHILADELPHIA, PA 19102 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| **2.285** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER LICENSE AND SERVICE AGREEMENT DATED 09/11/2023 AND ALL RELATED AGREEMENTS | NETRALITY PROPERTIES, LP<br>TWO LIBERTY PLACE 50 SOUTH 16TH STREET<br>SUITE 3500<br>PHILADELPHIA, PA 19102 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor   Hornblower Group, Inc.
　　　　　Name
　　　　　　　　　　　　　　　　　　　　　　　　　　Case number (If known):   24-90067 (MI)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.286** | State what the contract or lease is for and the nature of the debtor's interest | MASTER LICENSE AND SERVICE AGREEMENT AND ALL RELATED AGREEMENTS | NETRALITY PROPERTIES, LP, TWO LIBERTY PLACE 50 SOUTH 16TH STREET SUITE 3500 PHILADELPHIA, PA 19102 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.287** | State what the contract or lease is for and the nature of the debtor's interest | SERVICE ORDER DATED 09/08/2023 AND ALL RELATED AGREEMENTS | NETRALITY PROPERTY MANAGEMENT COMPANY, LLC 717 S WELLS ST., SUITE 600 CHICAHGO, IL 60607 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.288** | State what the contract or lease is for and the nature of the debtor's interest | CALLER NAME OPTIMIZATION & BRANDED CALL DISPLAY SERVICE ORDER AND ALL RELATED AGREEMENTS | NEUSTAR INFORMATION SERVICES, INC. PO BOX 742000 ATLANTA, GA 30374-2000 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.289** | State what the contract or lease is for and the nature of the debtor's interest | GUARANTY AGREEMENT AND ALL RELATED AGREEMENTS | NEW YORK CITY ECONOMIC DEVELOPMENT CORPORATION ONE LIBERTY PLAZA, 14TH FLOOR. NEW YORK, NY 10006 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.290** | State what the contract or lease is for and the nature of the debtor's interest | OPERATING AGREEMENT AND ALL RELATED AGREEMENTS | NEW YORK CITY ECONOMIC DEVELOPMENT CORPORATION 1 LIBERTY PLAZA NEW YORK, NY 10006 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.291** | State what the contract or lease is for and the nature of the debtor's interest | GUARANTY AGREEMENT DATED 06/09/2016 AND ALL RELATED AGREEMENTS | NEW YORK CITY ECONOMIC DEVELOPMENT CORPORATION 110 WILLIAM STREET NEW YORK, NY 10038 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.292** | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | NIAGARA JET HOLDINGS, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| Debtor | Hornblower Group, Inc. | | Case number (If known): 24-90067 (MI) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.293** | State what the contract or lease is for and the nature of the debtor's interest | SOFTWARE AS A SERVICE (SAAS) LICENSING TERMS AND CONDITIONS DATED 12/16/2022 AND ALL RELATED AGREEMENTS | NORMSHIELD, INC. DBA BLACK KITE 8609 WESTWOOD CENTER DRIVE SUITE 110 VIENNA, VA 22182 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.294** | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM DATED 10/11/2019 AND ALL RELATED AGREEMENTS | NOVATIME TECHNOLOGY, INC. 11995 SINGLETREE LANE SUITE 400 EDEN PRAIRIE, MN 55344 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.295** | State what the contract or lease is for and the nature of the debtor's interest | NOVATIME TECHNOLOGY, INC. MASTER SERVICES AGREEMENT DATED 10/11/2019 AND ALL RELATED AGREEMENTS | NOVATIME TECHNOLOGY, INC. 11995 SINGLETREE LANE SUITE 400 EDEN PRAIRIE, MN 55344 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.296** | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM DATED 05/11/2023 AND ALL RELATED AGREEMENTS | OKTA 100 1ST STREET SAN FRANCISCO, CA 94105 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.297** | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM DATED 07/29/2022 AND ALL RELATED AGREEMENTS | OKTA 100 1ST STREET SAN FRANCISCO, CA 94105 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.298** | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM DATED 07/21/2023 AND ALL RELATED AGREEMENTS | OKTA 100 1ST STREET SAN FRANCISCO,, CA 94105 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.299** | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM DATED 12/31/2019 AND ALL RELATED AGREEMENTS | OKTA, INC. 100 1ST STREET SAN FRANCISCO, CA 94105 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor  Hornblower Group, Inc.
_____
Name

Case number (If known): 24-90067 (MI)
_____

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.300** State what the contract or lease is for and the nature of the debtor's interest: ORDER FORM DATED 12/31/2019 AND ALL RELATED AGREEMENTS | OKTA, INC. 100 1ST STREET SAN FRANCISCO, CA 94105 |
| State the term remaining: UNDETERMINED | |
| List the contract number of any government contract | |
| **2.301** State what the contract or lease is for and the nature of the debtor's interest: CERTIFICATE OF COMPLETION DATED 09/01/2023 AND ALL RELATED AGREEMENTS | OKTA, INC.: 100 1ST STREET SAN FRANCISCO, CA 94105 |
| State the term remaining: UNDETERMINED | |
| List the contract number of any government contract | |
| **2.302** State what the contract or lease is for and the nature of the debtor's interest: ONETRUST IMPLEMENTATION PROFESSIONAL SERVICES STATEMENT OF WORK FOR HORNBLOWER GROUP INC. DATED 10/30/2021 AND ALL RELATED | ONETRUST 1200 ABERNATHY RD, STE 700 ATLANTA, GA 30328 |
| State the term remaining: UNDETERMINED | |
| List the contract number of any government contract | |
| **2.303** State what the contract or lease is for and the nature of the debtor's interest: SOFTWARE AGREEMENT DATED 10/30/2021 AND ALL RELATED AGREEMENTS | ONETRUST LLC SIGNATURE 1200 ABERNATHY RD, STE 700 ATLANTA, GA 30328 |
| State the term remaining: UNDETERMINED | |
| List the contract number of any government contract | |
| **2.304** State what the contract or lease is for and the nature of the debtor's interest: MUTUAL NONDISCLOSURE AGREEMENT DATED 09/30/2021 AND ALL RELATED AGREEMENTS | ONETRUST TECHNOLOGY LIMITED 1200 ABERNATHY RD, STE 700 ATLANTA, GA 30328 |
| State the term remaining: UNDETERMINED | |
| List the contract number of any government contract | |
| **2.305** State what the contract or lease is for and the nature of the debtor's interest: CONTRIBUTION AGREEMENT DATED 04/25/2022 AND ALL RELATED AGREEMENTS | ORANE PARTNERS, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
| State the term remaining: | |
| List the contract number of any government contract | |
| **2.306** State what the contract or lease is for and the nature of the debtor's interest: SERVICE ORDER ADDENDUM DATED 06/02/2022 AND ALL RELATED AGREEMENTS | OUTSOLVE LLC 3330 W ESPLANADE AVE S. SUITE 301. METAIRIE, LA 70002 |
| State the term remaining: UNDETERMINED | |
| List the contract number of any government contract | |

| Debtor | Hornblower Group, Inc. | Case number (If known): 24-90067 (MI) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.307** | State what the contract or lease is for and the nature of the debtor's interest | END CUSTOMER AGREEMENT DATED 12/28/2021 AND ALL RELATED AGREEMENTS | PAESSLER AG – THE MONITORING EXPERTS THURN-UND-TAXIS-STR. 14 NUREMBERG, 90411 GERMANY |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.308** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED 03/29/2019 AND ALL RELATED AGREEMENTS | PAUL OSMUNDSON ADDRESS ON FILE |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.309** | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM DATED 05/09/2023 AND ALL RELATED AGREEMENTS | PAUL SCHOFIELD ADDRESS ON FILE |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.310** | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT DATED 04/25/2022 AND ALL RELATED AGREEMENTS | PENTERA SECURITY INC. ADDRESS ON FILE |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.311** | State what the contract or lease is for and the nature of the debtor's interest | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT AND ALL RELATED AGREEMENTS | PHIL ANZAI ADDRESS ON FILE |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.312** | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO PUBLIC RELATIONS CONSULTING AGREEMENT DATED 01/01/2023 AND ALL RELATED AGREEMENTS | PHILLY PR GIRL LLC 1315 WALNUT STREET SUITE 1119 PHILADELPHIA, PA 19107 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.313** | State what the contract or lease is for and the nature of the debtor's interest | PUBLIC RELATIONS CONSULTING AGREEMENT DATED 03/01/2022 AND ALL RELATED AGREEMENTS | PHILLY PR GIRL LLC 1315 WALNUT STREET SUITE 1119 PHILADELPHIA, PA 19107 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| Debtor | Hornblower Group, Inc. | Case number (If known): | 24-90067 (MI) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.314 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED 03/08/2021 AND ALL RELATED AGREEMENTS | PIER PARK ATTRACTIONS NAVY PIER INC. 600E GRAND AVE. CHICAGO, IL 60611 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.315 | State what the contract or lease is for and the nature of the debtor's interest | NETWORK SERVICE AGREEMENT AND ALL RELATED AGREEMENTS | PREMIER WIRELESS SOLUTIONS, INC 88 BONAVENTURE DRIVE SAN JOSE, CA 95134 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.316 | State what the contract or lease is for and the nature of the debtor's interest | NETWORK SERVICE AGREEMENT AND ALL RELATED AGREEMENTS | PREMIER WIRELESS SOLUTIONS, INC 88 BONAVENTURE DRIVE SAN JOSE, CA 95134 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.317 | State what the contract or lease is for and the nature of the debtor's interest | NETWORK SERVICE AGREEMENT AND ALL RELATED AGREEMENTS | PREMIER WIRELESS SOLUTIONS, INC 88 BONAVENTURE DRIVE SAN JOSE, CA 95134 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.318 | State what the contract or lease is for and the nature of the debtor's interest | NETWORK SERVICE AGREEMENT DATED 02/23/2021 AND ALL RELATED AGREEMENTS | PREMIER WIRELESS SOLUTIONS, INC 88 BONAVENTURE DRIVE SAN JOSE, CA 95134 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.319 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED 12/16/2021 AND ALL RELATED AGREEMENTS | PRIMUS SERVICES, LLC 11175 CICERO DRIVE, SUITE 100 ALPHARETTA, GA 30022 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.320 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT DATED 04/29/2019 AND ALL RELATED AGREEMENTS | PROACTIVE CONSULTING GROUP LLC. 15235 SPRINGDALE STREET, HUNTINGTON BEACH, CA 92649 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor    Hornblower Group, Inc.                                          Case number (If known)   24-90067 (MI)
          Name

| ■ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.321** State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT DATED 01/28/2022 AND ALL RELATED AGREEMENTS | PROFIT ENHANCEMENT SYSTEMS, LLC 3401 MALLORY LANE, SUITE 100 FRANKLIN, TN 37067 |
| State the term remaining | UNDETERMINED | |
| List the contract number of any government contract | | |
| **2.322** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT – BUSINESS PROCESS OUTSOURCING DATED 06/06/2022 AND ALL RELATED AGREEMENTS | PROFIT ENHANCEMENT SYSTEMS, LLC 3401 MALLORY LANE, SUITE 100 FRANKLIN, TN 37067 |
| State the term remaining | UNDETERMINED | |
| List the contract number of any government contract | | |
| **2.323** State what the contract or lease is for and the nature of the debtor's interest | QUOTATION DATED 12/09/2020 AND ALL RELATED AGREEMENTS | QUALYS INC 919 E HILLSDALE BLVD FOSTER CITY, CA 94404 |
| State the term remaining | UNDETERMINED | |
| List the contract number of any government contract | | |
| **2.324** State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT DATED 09/09/2020 AND ALL RELATED AGREEMENTS | QUEBEC INC 12 ROLLAND LANIEL KIRKLAND, QC H9J 4A5 CANADA |
| State the term remaining | UNDETERMINED | |
| List the contract number of any government contract | | |
| **2.325** State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK #1 DATED 07/22/2022 AND ALL RELATED AGREEMENTS | RAGMARS LLC 717 E GRAUWYLER RD STE A IRVING, TX 75061 |
| State the term remaining | UNDETERMINED | |
| List the contract number of any government contract | | |
| **2.326** State what the contract or lease is for and the nature of the debtor's interest | ADVERTISING AGREEMENT DATED 03/19/2020 AND ALL RELATED AGREEMENTS | RATTLE, INC. 50 MILK STREET BOSTON, MA 02109 |
| State the term remaining | UNDETERMINED | |
| List the contract number of any government contract | | |
| **2.327** State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO CASH COLLATERAL DATED 08/17/2022 AND ALL RELATED AGREEMENTS | RBC ROYAL BANK 80 KING ST., SUITE 1 ST. CATHARINES, ON L2R 7G1 CANADA |
| State the term remaining | UNDETERMINED | |
| List the contract number of any government contract | | |

| Debtor | Hornblower Group, Inc. | Case number (If known): 24-90067 (MI) |
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.328 | State what the contract or lease is for and the nature of the debtor's interest | CONTINUING GUARANTY DATED 02/01/2021 AND ALL RELATED AGREEMENTS | RCI Equity, LLC 10 E. MAIN STREET SUITE 200 BRIDGEPORT, CT 06608 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.329 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED 12/29/2022 AND ALL RELATED AGREEMENTS | RED POINTS SOLUTIONS CARRER DE BERLÍN 38 1A BARCELONA, 08029 SPAIN |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.330 | State what the contract or lease is for and the nature of the debtor's interest | LEGAL REPRESENTATION DATED 06/25/2020 AND ALL RELATED AGREEMENTS | REINHART BOERNER VAN DEUREN S.C. P.O. BOX 2965 MILWAUKEE,, WI 53201 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.331 | State what the contract or lease is for and the nature of the debtor's interest | RELIANT TECHNOLOGY MAINTENANCE SERVICE AGREEMENT DATED 02/22/2019 AND ALL RELATED AGREEMENTS | RELIANT TECHNOLOGY, LLC 1371 SOUTHLAND CIR NW ATLANTA, GA 30318 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.332 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT AND ALL RELATED AGREEMENTS | RHODE ISLAND FERRY INC. CHARLES DONADIO 1347 ROGER WILLIAM WAY NORTH KINGSTON, RI 00286 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.333 | State what the contract or lease is for and the nature of the debtor's interest | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT AND ALL RELATED AGREEMENTS | RICHARD PAINE ADDRESS ON FILE |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.334 | State what the contract or lease is for and the nature of the debtor's interest | INITIAL ORDER FORM – MVP SERVICES DATED 10/31/2022 AND ALL RELATED AGREEMENTS | RINGCENTRAL, INC. 20 DAVIS DRIVE BELMONT, CA 94002 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| Debtor | Hornblower Group, Inc. | Case number (If known): | 24-90067 (MI) |
|---|---|---|---|
| | Name | | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.335 | **State what the contract or lease is for and the nature of the debtor's interest** | RINGCENTRAL PARTICIPANT AGREEMENT DATED 10/25/2022 AND ALL RELATED AGREEMENTS | RINGCENTRAL, INC. 20 DAVIS DRIVE BELMONT, CA 94002 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.336 | **State what the contract or lease is for and the nature of the debtor's interest** | INITIAL ORDER FORM – MVP SERVICES DATED 10/31/2022 AND ALL RELATED AGREEMENTS | RINGCENTRAL, INC. 20 DAVIS DRIVE BELMONT, CA 94002 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.337 | **State what the contract or lease is for and the nature of the debtor's interest** | RINGCENTRAL PARTICIPANT AGREEMENT DATED 10/25/2022 AND ALL RELATED AGREEMENTS | RINGCENTRAL, INC. 20 DAVIS DRIVE BELMONT, CA 94002 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.338 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED 08/31/2020 AND ALL RELATED AGREEMENTS | RINGLEAD'S SOLUTIONS 200 BROADHOLLOW RD, STE 400 MELVILLE, NY 11747 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.339 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT AND ALL RELATED AGREEMENTS | ROB WILLIAMS ADDRESS ON FILE |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.340 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK 002 DATED 11/04/2019 AND ALL RELATED AGREEMENTS | SABILITY LP 12545 SILVER FOX CT ROSWELL, GA 30075 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.341 | **State what the contract or lease is for and the nature of the debtor's interest** | RETAINER AGREEMENT DATED 09/13/2019 AND ALL RELATED AGREEMENTS | SAHN WARD COSCHIGNANO, PLLC 333 EARLE OVINGTON BOULEVARD SUITE 601 UNIONDALE, NY 11553 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| Debtor | Hornblower Group, Inc. | Case number (If known): 24-90067 (MI) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.342** | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM DATED 07/24/2023 AND ALL RELATED AGREEMENTS | SALESFORCE, INC. SALESFORCE TOWER 415 MISSION STREET 3RD FLOOR SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| **2.343** | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM DATED 01/25/2022 AND ALL RELATED AGREEMENTS | SALESFORCE, INC. SALESFORCE TOWER 415 MISSION STREET, 3RD FLOOR SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.344** | **State what the contract or lease is for and the nature of the debtor's interest** | DATA PROCESSING ADDENDUM AND ALL RELATED AGREEMENTS | SALESFORCE, INC. SALESFORCE TOWER, 415 MISSION STREET, 3RD FLOOR SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| **2.345** | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM DATED 07/24/2023 AND ALL RELATED AGREEMENTS | SALESFORCE, INC. SALESFORCE TOWER 415 MISSION STREET, 3RD FLOOR SAN FRANCISCO,, CA 94105 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| **2.346** | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM DATED 01/25/2022 AND ALL RELATED AGREEMENTS | SALESFORCE, INC. SALESFORCE TOWER 415 MISSION STREET, 3RD FLOOR SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.347** | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM DATED 01/25/2022 AND ALL RELATED AGREEMENTS | SALESFORCE, INC. SALESFORCE TOWER 415 MISSION STREET, 3RD FLOOR SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2.348** | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM DATED 02/15/2021 AND ALL RELATED AGREEMENTS | SALESFORCE, INC. SALESFORCE TOWER 415 MISSION STREET, 3RD FLOOR SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| Debtor | Hornblower Group, Inc. | | Case number (If known): 24-90067 (MI) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.349 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM DATED 02/14/2021 AND ALL RELATED AGREEMENTS | SALESFORCE.COM, INC. 415 MISSION STREET, 3RD FLOOR SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.350 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK DATED 05/27/2021 AND ALL RELATED AGREEMENTS | SALESFORCE.COM, INC. ONE MARKET SUITE 300 SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.351 | **State what the contract or lease is for and the nature of the debtor's interest** | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | SAN FRANCISCO PIER 33, LLC PIER 3 THE EMBARCADERO SAN FRANCISCO, CA 94111 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.352 | **State what the contract or lease is for and the nature of the debtor's interest** | MAIN SERVICES AGREEMENT DATED 06/02/2023 AND ALL RELATED AGREEMENTS | SDFC SALESFORCE TOWER 415 MISSION STREET 3RD FLOOR SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.353 | **State what the contract or lease is for and the nature of the debtor's interest** | MAIN SERVICES AGREEMENT DATED 06/02/2023 AND ALL RELATED AGREEMENTS | SDFC SALESFORCE TOWER 415 MISSION STREET 3RD FLOOR SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.354 | **State what the contract or lease is for and the nature of the debtor's interest** | NDA DATED 02/12/2020 AND ALL RELATED AGREEMENTS | SEA MACHINES ROBOTICS, INC. 256 MARGINAL ST. BUILDING 16A BOSTON, MA 02128 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.355 | **State what the contract or lease is for and the nature of the debtor's interest** | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | SEA OPERATING COMPANY, LLC 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor   Hornblower Group, Inc.

Name

Case number (If known):   24-90067 (MI)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.356** State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY INTELLECTUAL PROPERTY LICENSE AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS |
| SEA OPERATING COMPANY, LLC 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 |
| State the term remaining | UNDETERMINED |
| List the contract number of any government contract | |
| **2.357** State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY INTELLECTUAL PROPERTY LICENSE AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS |
| SEA OPERATING COMPANY, LLC 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 |
| State the term remaining | |
| List the contract number of any government contract | |
| **2.358** State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY INTELLECTUAL PROPERTY LICENSE AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS |
| SEA OPERATING COMPANY, LLC 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 |
| State the term remaining | UNDETERMINED |
| List the contract number of any government contract | |
| **2.359** State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY INTELLECTUAL PROPERTY LICENSE AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS |
| SEA OPERATING COMPANY, LLC 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 |
| State the term remaining | UNDETERMINED |
| List the contract number of any government contract | |
| **2.360** State what the contract or lease is for and the nature of the debtor's interest | INDEMNIFICATION AGREEMENT DATED 12/23/2020 AND ALL RELATED AGREEMENTS |
| SEAVIEW BRIDGEPORT II, LLC 10 EAST MAIN STREET SUITE 200 BRIDGEPORT, CT 06609 |
| State the term remaining | UNDETERMINED |
| List the contract number of any government contract | |
| **2.361** State what the contract or lease is for and the nature of the debtor's interest | CONSULTING AGREEMENT DATED 07/21/2021 AND ALL RELATED AGREEMENTS |
| SEAWARD MARITIME LLC 5051 N. HIGHWAY A1A, T6 HUTCHINSON ISLAND, FL 34949 |
| State the term remaining | UNDETERMINED |
| List the contract number of any government contract | |
| **2.362** State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS |
| SEAWARD SERVICES, INC. 203 W. 1ST STREET, SUITE A NEW ALBANY, IN 47150 |
| State the term remaining | UNDETERMINED |
| List the contract number of any government contract | |

| Debtor | Hornblower Group, Inc. | Case number (If known): 24-90067 (MI) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.363 | State what the contract or lease is for and the nature of the debtor's interest | SPAMHAUS DATAFEED SERVICE SUBSCRIPTION AND SERVICE AGREEMENT DATED 12/27/2022 AND ALL RELATED AGREEMENTS | SECURITYZONES / RTTD LTD. 207 REGENT STREET 3RD FLOOR LONDON, W1B 3HH UNITED KINGDOM |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.364 | State what the contract or lease is for and the nature of the debtor's interest | EXTENSION OF SCOPE DATED 11/04/2020 AND ALL RELATED AGREEMENTS | SEER INTERACTIVE 1033 N 2ND ST, 2ND FLOOR PHILADELPHIA,, PA 19123 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.365 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTING SERVICES AGREEMENT DATED 11/20/2023 AND ALL RELATED AGREEMENTS | SEGAL COMMUNICATIONS, LLC 560 PINE ST SAN FRANCISCO, CA 94108 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.366 | State what the contract or lease is for and the nature of the debtor's interest | RESIDENT MEMBERSHIP AGREEMENT DATED 06/15/2020 AND ALL RELATED AGREEMENTS | SERENDIPITY LABS - 3 CROSSINGS 2545 RAILROAD STREET PITTSBURGH, PA 15222 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.367 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT 14291 DATED 11/01/2020 AND ALL RELATED AGREEMENTS | SERVICE EXPRESS, LLC DEPT 6306 PO BOX 30516 LANSING, MI 48909 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.368 | State what the contract or lease is for and the nature of the debtor's interest | GOODS AND SERVICES TERMS AND CONDITIONS VARIATION AGREEMENT DATED 04/10/2022 AND ALL RELATED AGREEMENTS | SHARP BUSINESS SYSTEMS UK PLC OAKINGHAM HOUSE, FREDERICK PLACE, HIGH WYCOMBE, HP11 1JU UNITED KINGDOM |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.369 | State what the contract or lease is for and the nature of the debtor's interest | LAPTOP BUILD AND STORAGE AGREEMENT DATED 05/09/2022 AND ALL RELATED AGREEMENTS | SHARP BUSINESS SYSTEMS UK PLC / COMPLETE I.T. LIMITED NORTHERN HOUSE MOOR KNOLL LANE EAST ARDSLEY WAKEFIELD, WF32EE UNITED KINGDOM |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| Debtor | Hornblower Group, Inc. | Case number (if known): 24-90067 (MI) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.370** | State what the contract or lease is for and the nature of the debtor's interest | PUBLIC RELATIONS CONSULTING AGREEMENT DATED 07/01/2023 AND ALL RELATED AGREEMENTS | SHEILA MARIE GREEN VAN DEN HEUVEL ADDRESS ON FILE |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.371** | State what the contract or lease is for and the nature of the debtor's interest | SHINE TALENT + ADVISORY RETAINED SEARCH SERVICES AGREEMENT DATED 05/04/2020 AND ALL RELATED AGREEMENTS | SHINE TALENT + ADVISORY 26 SHELL ROAD MILL VALLEY, CA 94941 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.372** | State what the contract or lease is for and the nature of the debtor's interest | CORPORATE SHOE PROGRAM - PARTICIPATION AGREEMENT DATED 04/11/2022 AND ALL RELATED AGREEMENTS | SKECHERS USA, INC. 225 SOUTH SEPULVEDA BLVD. MANHATTAN BEACH, CA 90266 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.373** | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM DATED 11/05/2021 AND ALL RELATED AGREEMENTS | SKILLSOFT (US) CORPORATION 300 INNOVATIVE WAY SUITE 201 NASHUA, NH 03062 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.374** | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY AGREEMENT DATED 03/22/2021 AND ALL RELATED AGREEMENTS | SKLYON TOWER 5200 ROBINSON STREET NIAGARA FALLS ONTARIO, L2G 2A3 CANADA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.375** | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT ( DATED 04/07/2021 AND ALL RELATED AGREEMENTS | SKO TECHNOLOGIES, 6024 RIDGE AVENUE, PHILADELPHIA, PA 19218 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.376** | State what the contract or lease is for and the nature of the debtor's interest | ORDER Q-2382436 DATED 12/17/2022 AND ALL RELATED AGREEMENTS | SMARTSHEET 500 108TH AVE. NE SUITE 200 BELLEVUE, WA 98004 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| Debtor | Hornblower Group, Inc. | Case number (if known): 24-90067 (MI) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.377 | State what the contract or lease is for and the nature of the debtor's interest | PRICING INFORMATION DATED 12/17/2022 AND ALL RELATED AGREEMENTS | SMARTSHEET INC. 500 108TH AVE. NE SUITE 200 BELLEVUE, WA 98004 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.378 | State what the contract or lease is for and the nature of the debtor's interest | RENEWAL QUOTE & ORDER FORM DATED 11/10/2023 AND ALL RELATED AGREEMENTS | SOCRADAR CYBER INTELLIGENCE INC. 651 N BROAD STREET SUITE 205 MIDDLETOWN, DE 19709 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.379 | State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT LETTER DATED 06/14/2022 AND ALL RELATED AGREEMENTS | SOLOMON LAW APC 1999 AVENUE OF THE STARS STE. 1100 LOS ANGELES, CA 90067 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.380 | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM - Q-07016 AND ALL RELATED AGREEMENTS | SPYCLOUD, INC. 2130 S CONGRESS AVE. AUSTIN, TX 78704 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.381 | State what the contract or lease is for and the nature of the debtor's interest | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT DATED 09/07/2022 AND ALL RELATED AGREEMENTS | STATUE CRUISES, LLC PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.382 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT DATED 07/13/2022 AND ALL RELATED AGREEMENTS | STEWART ALPERT, CONSULTANT ADDRESS ON FILE |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.383 | State what the contract or lease is for and the nature of the debtor's interest | SOW DATED 06/02/2021 AND ALL RELATED AGREEMENTS | STRATOGENT CORPORATION 1900 S NORFOLK ST. SUITE 245, SAN MATEO, CA 94403 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| Debtor | Hornblower Group, Inc. | Case number (If known): 24-90067 (MI) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.384** | **State what the contract or lease is for and the nature of the debtor's interest** | MUTUAL NON-DISCLOSURE AGREEMENT DATED 05/28/2021 AND ALL RELATED AGREEMENTS | STRATOGENT CORPORATION 3 WATERS PARK DR. SUITE 230 SAN MATEO, CA 94403 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| **2.385** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED 05/28/2021 AND ALL RELATED AGREEMENTS | STRATOGENT CORPORATION, 1900 S NORFOLK ST., SUITE 245 SAN MATEO, CA 94403 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| **2.386** | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO MASTER DISTRIBUTION AGREEMENT DATED 01/01/2019 AND ALL RELATED AGREEMENTS | SYSCO CORPORATION 1390 ENCLAVE PARKWAY HOUSTON, TX 77077 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| **2.387** | **State what the contract or lease is for and the nature of the debtor's interest** | PREFERRED SERVICES AGREEMENT DATED 02/02/2023 AND ALL RELATED AGREEMENTS | TABLECLOTH INC. 701 ISLAND AVE. SUITE 250 SAN DIEGO, CA 92101 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| **2.388** | **State what the contract or lease is for and the nature of the debtor's interest** | TABLECLOTH ANNUAL CUSTOM MODEL CONTRACT DATED 01/31/2023 AND ALL RELATED AGREEMENTS | TABLECLOTH, INC. 701 ISLAND AVE. SUITE 250 SAN DIEGO, CA 92101 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| **2.389** | **State what the contract or lease is for and the nature of the debtor's interest** | SCHEDULE A DATED 02/02/2022 AND ALL RELATED AGREEMENTS | TALKDESK TALKDESK, INC DEPT LA 24627 PASADENA, CA 91185-4627 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| **2.390** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SUBSCRIPTION AGREEMENT DATED 10/31/2019 AND ALL RELATED AGREEMENTS | TALKDESK, INC. 535 MISSION STREET, SUITE 1200 SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor  Hornblower Group, Inc.                                                  Case number (If known):  24-90067 (MI)
_____                                _____
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.391 | **State what the contract or lease is for and the nature of the debtor's interest** | TALKDESK SOW AND ALL RELATED AGREEMENTS | TALKDESK, INC.<br>535 MISSION STREET LEVEL 12<br>SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.392 | **State what the contract or lease is for and the nature of the debtor's interest** | IMPLEMENTATION & SUCCESS PLAN DATED 05/07/2020 AND ALL RELATED AGREEMENTS | TALKDESK, INC.<br>535 MISSION STREET LEVEL 12<br>SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.393 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT DATED 10/26/2022 AND ALL RELATED AGREEMENTS | TAMICA CLANTON<br>ADDRESS ON FILE |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.394 | **State what the contract or lease is for and the nature of the debtor's interest** | INTERCOMPANY SERVICES AGREEMENT DATED 12/15/2021 AND ALL RELATED AGREEMENTS | TCB CONSULTING, LLC<br>PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.395 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE ORDER DATED 12/16/2022 AND ALL RELATED AGREEMENTS | TEALIUM<br>11095 TORREYANA ROAD<br>SAN DIEGO, CA 92121 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.396 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE ORDER DATED 03/20/2023 AND ALL RELATED AGREEMENTS | TEALIUM INC.<br>11095 TORREYANA ROAD<br>SAN DIEGO, CA 92121 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.397 | **State what the contract or lease is for and the nature of the debtor's interest** | TEALIUM SERVICE ORDER DATED 03/17/2022 AND ALL RELATED AGREEMENTS | TEALIUM INC. A<br>11095 TORREYANA ROAD<br>SAN DIEGO, CA 92121 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor   Hornblower Group, Inc.

Name

Case number (If known):   24-90067 (MI)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.398 | State what the contract or lease is for and the nature of the debtor's interest | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT AND ALL RELATED AGREEMENTS | TERRY MACRAE ADDRESS ON FILE |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.399 | State what the contract or lease is for and the nature of the debtor's interest | TOLLING AGREEMENT DATED 07/27/2022 AND ALL RELATED AGREEMENTS | TERRY MACRAE ADDRESS ON FILE |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.400 | State what the contract or lease is for and the nature of the debtor's interest | ACCOUNT CONTROL AGREEMENT DATED 09/26/2023 AND ALL RELATED AGREEMENTS | TEXAS CAPITAL BANK 1001 E LOOKOUT DR. TOWER A, STE 700 RICHARDSON, TX 75082 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.401 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK #2 DATED 03/05/2019 AND ALL RELATED AGREEMENTS | THE CRYPSIS GROUP 1410 SPRING HILL RD SUITE 305 MCLEAN, VA 22102 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.402 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK #2 DATED 03/05/2019 AND ALL RELATED AGREEMENTS | THE CRYPSIS GROUP 1410 SPRING HILL RD SUITE 305 MCLEAN, VA 22102 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.403 | State what the contract or lease is for and the nature of the debtor's interest | BOAT TOURS LEASE AND OPERATING AGREEMENT DATED 01/01/2014 AND ALL RELATED AGREEMENTS | THE NIAGARA PARKS COMMISSION 7400 PORTAGE RD. NIAGARA FALLS NIAGARA FALLS, ON L2E 6T2 CANADA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.404 | State what the contract or lease is for and the nature of the debtor's interest | BOAT TOURS LEASE AND OPERATING AGREEMENT DATED 01/01/2014 AND ALL RELATED AGREEMENTS | THE NIAGARA PARKS COMMISSION 7400 PORTAGE RD NIAGARA FALLS, ON L2E 6T2 CANADA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor  Hornblower Group, Inc.                                            Case number (If known):  24-90067 (MI)

Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.405** | State what the contract or lease is for and the nature of the debtor's interest | BOAT TOURS LEASE AND OPERATING AGREEMENT DATED 01/01/2004 AND ALL RELATED AGREEMENTS | THE NIAGARA PARKS COMMISSION 7400 PORTAGE RD. NIAGARA FALLS, ON L2E 6T2 CANADA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.406** | State what the contract or lease is for and the nature of the debtor's interest | CYBER AND MULTIMEDIA LIABILITY INSURANCE APPLICATION AND ALL RELATED AGREEMENTS | THE NORTH RIVER INSURANCE COMPANY 305 MADISON AVENUE MORRISTOWN, NJ 07962 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.407** | State what the contract or lease is for and the nature of the debtor's interest | ULTIPRO LEARNING SUPPLEMENT TO THE ULTIMATE SOFTWARE GROUP, INC. ULTIPRO AGREEMENT DATED 08/26/2019 AND ALL RELATED AGREEMENTS | THE ULTIMATE SOFTWARE GROUP, INC 2000 ULTIMATE WAY, WESTON, FL 33326 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.408** | State what the contract or lease is for and the nature of the debtor's interest | ULTIPRO AGREEMENT DATED 11/14/2014 AND ALL RELATED AGREEMENTS | THE ULTIMATE SOFTWARE GROUP, INC 2000 ULTIMATE WAY, WESTON, FL 33326 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.409** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE ULTIMATE SOFTWARE GROUP, INC. ULTIPRO AGREEMENT DATED 12/01/2014 AND ALL RELATED AGREEMENTS | THE ULTIMATE SOFTWARE GROUP, INC 2000 ULTIMATE WAY, WESTON, FL 33326 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.410** | State what the contract or lease is for and the nature of the debtor's interest | ULTIPRO AGREEMENT DATED 11/14/2014 AND ALL RELATED AGREEMENTS | THE ULTIMATE SOFTWARE GROUP, INC 2000 ULTIMATE WAY, WESTON, FL 33326 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.411** | State what the contract or lease is for and the nature of the debtor's interest | ULTIPRO SINGLE SIGN-ON SERVICES SUPPLEMENT TO THE ULTIMATE SOFTWARE GROUP, INC.ULTIPRO AGREEMENT DATED 12/14/2016 AND ALL RELATED AGREEMENTS | THE ULTIMATE SOFTWARE GROUP, INC 2000 ULTIMATE WAY, WESTON, FL 33326 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| Debtor | Hornblower Group, Inc. | Case number (If known): 24-90067 (MI) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.412 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO THE ULTIMATE SOFTWARE GROUP, INC. ULTIPRO AGREEMENT DATED 09/23/2019 AND ALL RELATED AGREEMENTS | THE ULTIMATE SOFTWARE GROUP, INC 2000 ULTIMATE WAY, WESTON, FL 33326 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.413 | **State what the contract or lease is for and the nature of the debtor's interest** | ULTIPRO TESTING ENVIRONMENT SERVICES SUPPLEMENT TO THE ULTIMATE SOFTWARE GROUP, INC.ULTIPRO AGREEMENT DATED 08/26/2019 AND ALL RELATED | THE ULTIMATE SOFTWARE GROUP, INC 2000 ULTIMATE WAY, WESTON, FL 33326 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.414 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO THE ULTIMATE SOFTWARE GROUP, INC. ULTIPRO AGREEMENT DATED 07/13/2016 AND ALL RELATED AGREEMENTS | THE ULTIMATE SOFTWARE GROUP, INC 2000 ULTIMATE WAY, WESTON, FL 33326 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.415 | **State what the contract or lease is for and the nature of the debtor's interest** | ULTIPRO AGREEMENT DATED 09/18/2019 AND ALL RELATED AGREEMENTS | THE ULTIMATE SOFTWARE GROUP, INC. 2000 ULTIMATE WAY, WESTON, FL 33326 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.416 | **State what the contract or lease is for and the nature of the debtor's interest** | ULTIPRO AGREEMENT DATED 08/16/2019 AND ALL RELATED AGREEMENTS | THE ULTIMATE SOFTWARE GROUP, INC. 2000 ULTIMATE WAY, WESTON, FL 33326 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.417 | **State what the contract or lease is for and the nature of the debtor's interest** | ULTIPRO TESTING ENVIRONMENT SERVICES SUPPLEMENT TO THE ULTIMATE SOFTWARE GROUP, INC. ULTIPRO AGREEMENT DATED 08/29/2019 AND ALL RELATED | THE ULTIMATE SOFTWARE GROUP, INC. 2000 ULTIMATE WAY, WESTON, FL 33326 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.418 | **State what the contract or lease is for and the nature of the debtor's interest** | ULTIPRO AGREEMENT DATED 08/26/2019 AND ALL RELATED AGREEMENTS | THE ULTIMATE SOFTWARE GROUP, INC. 2000 ULTIMATE WAY, WESTON, FL 33326 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| Debtor | Hornblower Group, Inc. | Case number (If known):   24-90067 (MI) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.419** | State what the contract or lease is for and the nature of the debtor's interest | ULTIPRO AGREEMENT DATED 08/26/2019 AND ALL RELATED AGREEMENTS | THE ULTIMATE SOFTWARE GROUP, INC. 2000 ULTIMATE WAY, WESTON, FL 33326 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.420** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE ULTIMATE SOFTWARE GROUP, INC. ULTIPRO AGREEMENT DATED 09/01/2020 AND ALL RELATED AGREEMENTS | THE ULTIMATE SOFTWARE GROUP, INC. 2000 ULTIMATE WAY, WESTON, FL 33326 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.421** | State what the contract or lease is for and the nature of the debtor's interest | ULTIPRO AGREEMENT DATED 09/09/2019 AND ALL RELATED AGREEMENTS | THE ULTIMATE SOFTWARE GROUP, INC. 2000 ULTIMATE WAY, WESTON, FL 33326 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.422** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE ULTIMATE SOFTWARE GROUP, INC. ULTIPRO AGREEMENT DATED 12/01/2014 AND ALL RELATED AGREEMENTS | THE ULTIMATE SOFTWARE GROUP, INC. 2000 ULTIMATE WAY, WESTON, FL 33326 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.423** | State what the contract or lease is for and the nature of the debtor's interest | ULTIPRO AGREEMENT DATED 09/10/2018 AND ALL RELATED AGREEMENTS | THE ULTIMATE SOFTWARE GROUP, INC. 2000 ULTIMATE WAY, WESTON, FL 33326 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.424** | State what the contract or lease is for and the nature of the debtor's interest | ULTIPRO BENEFITS PRIME SUPPLEMENT TO THE ULTIMATE SOFTWARE GROUP, INC. ULTIPRO AGREEMENT DATED 08/26/2019 AND ALL RELATED AGREEMENTS | THE ULTIMATE SOFTWARE GROUP, INC. 2000 ULTIMATE WAY, WESTON, FL 33326 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.425** | State what the contract or lease is for and the nature of the debtor's interest | ULTIPRO AGREEMENT DATED 11/04/2019 AND ALL RELATED AGREEMENTS | THE ULTIMATE SOFTWARE GROUP, INC. 2000 ULTIMATE WAY, WESTON, FL 33326 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor  Hornblower Group, Inc.
_____
Name

Case number (If known): 24-90067 (MI)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| **2.426** | **State what the contract or lease is for and the nature of the debtor's interest** | ULTIPRO AGREEMENT DATED 09/10/2018 AND ALL RELATED AGREEMENTS | THE ULTIMATE SOFTWARE GROUP, INC. 2000 ULTIMATE WAY, WESTON, FL 33326 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| | | |
|---|---|---|
| **2.427** | **State what the contract or lease is for and the nature of the debtor's interest** | ULTIPRO AGREEMENT DATED 09/17/2019 AND ALL RELATED AGREEMENTS | THE ULTIMATE SOFTWARE GROUP, INC. 2000 ULTIMATE WAY, WESTON, FL 33326 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| | | |
|---|---|---|
| **2.428** | **State what the contract or lease is for and the nature of the debtor's interest** | ULTIPRO AGREEMENT DATED 08/26/2019 AND ALL RELATED AGREEMENTS | THE ULTIMATE SOFTWARE GROUP, INC. 2000 ULTIMATE WAY, WESTON, FL 33326 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| | | |
|---|---|---|
| **2.429** | **State what the contract or lease is for and the nature of the debtor's interest** | ULTIPRO AGREEMENT DATED 08/26/2019 AND ALL RELATED AGREEMENTS | THE ULTIMATE SOFTWARE GROUP, INC. 2000 ULTIMATE WAY, WESTON, FL 33326 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| | | |
|---|---|---|
| **2.430** | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO THE ULTIMATE SOFTWARE GROUP, INC. ULTIPRO AGREEMENT DATED 09/23/2019 AND ALL RELATED AGREEMENTS | THE ULTIMATE SOFTWARE GROUP, INC. 2000 ULTIMATE WAY, WESTON, FL 33326 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| | | |
|---|---|---|
| **2.431** | **State what the contract or lease is for and the nature of the debtor's interest** | ULTIPRO AGREEMENT DATED 08/28/2019 AND ALL RELATED AGREEMENTS | THE ULTIMATE SOFTWARE GROUP, INC. 2000 ULTIMATE WAY, WESTON, FL 33326 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| | | |
|---|---|---|
| **2.432** | **State what the contract or lease is for and the nature of the debtor's interest** | ULTIPRO AGREEMENT AND ALL RELATED AGREEMENTS | THE ULTIMATE SOFTWARE GROUP, INC. 2000 ULTIMATE WAY, WESTON, FL 33326 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| Debtor | Hornblower Group, Inc. | Case number (If known): 24-90067 (MI) |
|---|---|---|
| | Name | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.433** | State what the contract or lease is for and the nature of the debtor's interest | ULTIPRO AGREEMENT DATED 08/26/2019 AND ALL RELATED AGREEMENTS | THE ULTIMATE SOFTWARE GROUP, INC. 2000 ULTIMATE WAY, WESTON, FL 33326 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.434** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE AGREEMENT ("AMENDMENT") BETWEEN UKG INC. (FORMERLY KNOWN AS THE ULTIMATE SOFTWARE GROUP, INC.) AND CUSTOMER DATED 11/01/2020 AND ALL RELATED AGREEMENTS | UKG INC, 2000 ULTIMATE WAY 0 WESTON, FL 33326 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.435** | State what the contract or lease is for and the nature of the debtor's interest | DATA PROCESSING ADDENDUM DATED 02/04/2021 AND ALL RELATED AGREEMENTS | UKG INC. 2000 ULTIMATE WAY WESTON, FL 33326 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.436** | State what the contract or lease is for and the nature of the debtor's interest | UKG SERVICE ORDER DATED 09/30/2022 AND ALL RELATED AGREEMENTS | UKG INC. 2000 ULTIMATE WAY 0 WESTON, FL 33326 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.437** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE AGREEMENT BETWEEN UKG INC. AND CUSTOMER DATED 09/02/2022 AND ALL RELATED AGREEMENTS | UKG INC. 2000 ULTIMATE WAY 0 WESTON, FL 33326 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.438** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO THE AGREEMENT DATED 06/22/2021 AND ALL RELATED AGREEMENTS | UKG, INC. 2000 ULTIMATE WAY 0 WESTON, FL 33326 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.439** | State what the contract or lease is for and the nature of the debtor's interest | ULTIPRO AGREEMENT DATED 12/14/2016 AND ALL RELATED AGREEMENTS | ULTIMATE SOFTWARE GROUP, INC. 2000 ULTIMATE WAY, WESTON, FL 33326 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor  Hornblower Group, Inc.
Name

Case number (If known):   24-90067 (MI)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.440** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br> List the contract number of any government contract | ULTIPRO SINGLE SIGN-ON SERVICES SUPPLEMENT TO THE ULTIMATE SOFTWARE GROUP, INC. ULTIPRO AGREEMENT DATED 12/14/2016 AND ALL RELATED UNDETERMINED    ULTIMATE SOFTWARE GROUP, INC. <br> 2000 ULTIMATE WAY, <br> WESTON, FL 33326 |
| **2.441** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br> List the contract number of any government contract | SECOND AMENDMENT TO THE ULTIMATE SOFTWARE GROUP, INC., ULTIPRO AGREEMENT DATED 07/13/2016 AND ALL RELATED AGREEMENTS UNDETERMINED    ULTIMATE SOFTWARE GROUP, INC. <br> 2000 ULTIMATE WAY, <br> WESTON, FL 33326 |
| **2.442** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br> List the contract number of any government contract | INTERCOMPANY SERVICES AGREEMENT DATED 12/10/2021 AND ALL RELATED AGREEMENTS UNDETERMINED    VENTURE ASHORE, LLC <br> PIER 3, THE EMBARCADERO <br> SAN FRANCISCO, CA 94111 |
| **2.443** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br> List the contract number of any government contract | INTEGRATION ACCESS SERVICE ORDER DATED 09/16/2020 AND ALL RELATED AGREEMENTS UNDETERMINED    VIA MOBILITY LLC, <br> 160 VARICK STREET <br> FLOOR 4, <br> NEW YORK, NY 10013 |
| **2.444** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br> List the contract number of any government contract | INTERCOMPANY INTELLECTUAL PROPERTY LICENSE AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS UNDETERMINED    VICTORY OPERATING COMPANY, LLC <br> 2400 E. COMMERCIAL BLVD., STE. 1200 <br> FORT LAUDERDALE, FL 33308 |
| **2.445** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br> List the contract number of any government contract | INTERCOMPANY INTELLECTUAL PROPERTY LICENSE AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS UNDETERMINED    VICTORY OPERATING COMPANY, LLC <br> 2400 E. COMMERCIAL BLVD., STE. 1200 <br> FORT LAUDERDALE, FL 33308 |
| **2.446** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br> List the contract number of any government contract | INTERCOMPANY INTELLECTUAL PROPERTY LICENSE AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS    VICTORY OPERATING COMPANY, LLC <br> 2400 E. COMMERCIAL BLVD., STE. 1200 <br> FORT LAUDERDALE, FL 33308 |

Debtor  Hornblower Group, Inc.

Case number (If known): 24-90067 (MI)

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.447 | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY INTELLECTUAL PROPERTY LICENSE AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | VICTORY OPERATING COMPANY, LLC 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.448 | State what the contract or lease is for and the nature of the debtor's interest | VIRGIN EXPERIENCE GIFTS PRICING AGREEMENT DATED 11/03/2022 AND ALL RELATED AGREEMENTS | VIRGIN EXPERIENCE GIFTS INC. 228 PARK AVE S, PMB 45957 NEW YORK, NY 10003-1502 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.449 | State what the contract or lease is for and the nature of the debtor's interest | DATA TRANSFER AGREEMENT DATED 10/01/2021 AND ALL RELATED AGREEMENTS | WALKS AGENCY LTD 7 ST. PATRICK'S RD., DRUMCONDRA DUBLIN 9, D09 X2Y6 IRELAND |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.450 | State what the contract or lease is for and the nature of the debtor's interest | DATA TRANSFER AGREEMENT DATED 10/01/2021 AND ALL RELATED AGREEMENTS | WALKS SIGHTSEEING, LTD 7 ST. PATRICK'S RD., DRUMCONDRA DUBLIN 9, D09 X2Y6 IRELAND |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.451 | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | WALKS, LLC (DELAWARE) PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.452 | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | WALKS, LLC (TEXAS) PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.453 | State what the contract or lease is for and the nature of the debtor's interest | PUBLIC RELATIONS CONSULTING AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | WEINBER HARRIS AND ASSOCIATES 1009 MALVERN AVENUE RUXTON, MD 21204 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor   Hornblower Group, Inc.                                            Case number (If known):   24-90067 (MI)
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.454 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO PUBLIC RELATIONS CONSULTING AGREEMENT DATED 01/01/2023 AND ALL RELATED AGREEMENTS | WEINBERG HARRIS & ASSOCIATES 623 W. 34TH ST. SUITES 101-102 BALTIMORE, MD 21211 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.455 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED 10/01/2023 AND ALL RELATED AGREEMENTS | WHITESTONE CUBEXEC OF MARKET STREET, LLC 20551 NORTH PIMA ROAD SUITE 200 SCOTTSDALE, AZ 85255 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.456 | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM DATED 09/18/2023 AND ALL RELATED AGREEMENTS | WINGIFY SOFTWARE PRIVATE LIMITED 1104 KLJ TOWER NORTH NETAJI SUBHASH PLACEPITAMPURA DELHI, INDIA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.457 | State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT LETTER DATED 06/26/2019 AND ALL RELATED AGREEMENTS | WINSTON & STRAWN LLP 35 W. WACKER DRIVE CHICAGO, IL 60601 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.458 | State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT LETTER DATED 11/23/2022 AND ALL RELATED AGREEMENTS | WOMBLE BOND DICKINSON (US) LLP INDEPENDENCE WHARF 470 ATLANTIC AVENUE BOSTON, MA 02210 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.459 | State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT LETTER DATED 09/08/2022 AND ALL RELATED AGREEMENTS | WOMBLE BOND DICKINSON (US) LLP INDEPENDENCE WHARF 470 ATLANTIC AVENUE BOSTON, MA 02210 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.460 | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS | YARDARM CLUB (THE) LIMITED CHERRY GARDEN PIER, CHERRY GARDEN STREET LONDON, SE16 4TU UNITED KINGDOM |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor   Hornblower Group, Inc.                                    Case number (If known):   24-90067 (MI)

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.461** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INTERCOMPANY SERVICES AGREEMENT DATED 01/01/2021 AND ALL RELATED AGREEMENTS<br><br>UNDETERMINED | YORK RIVER BOAT CRUISES LIMITED<br>BERMONDSEY WALL EAST<br>LONDON, SE16 4TU<br>UNITED KINGDOM |
| **2.462** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FEE AGREEMENT DATED 12/23/2019 AND ALL RELATED AGREEMENTS<br><br>UNDETERMINED | Z I L K A - K O T A B P C<br>1155 N. FIRST STREET<br>SUITE 105<br>SAN JOSE, CA 95112 |
| **2.463** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PURCHASE ORDER DATED 08/12/2021 AND ALL RELATED AGREEMENTS<br><br>UNDETERMINED | ZOHO CORP.<br>4141 HACIENDA DRIVE<br>PLEASANTON, CA 94588 |
| **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | | |
| **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | | |
| **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | | |
| **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | | |

**Fill in this information to identify the case:**

Debtor name: Hornblower Group, Inc.

United States Bankruptcy Court for the: Southern District of Texas, Houston Division

Case number (If known): 24-90067 (MI)

☐ Check if this is an amended filing

Official Form 206H

## Schedule H: Codebtors

12/15

Be as complete and accurate as possible.   If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the additional Page to this page.

**1. Does the debtor have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.1 Alcatraz Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.2 Alcatraz Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.3 Alcatraz Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.4 Alcatraz Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.5 Alcatraz Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | MANION STIGGER, LLP | ☐ D<br>☐ E/F<br>☑ G |
| 2.6 Alcatraz Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |

| Debtor | Hornblower Group, Inc. | Case number (If known): | 24-90067 (MI) |
| | Name | | |

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.7 | Alcatraz Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.8 | Alcatraz Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.9 | Alcatraz Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.10 | Alcatraz Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.11 | Alcatraz Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.12 | Alcatraz Freedom, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.13 | Alcatraz Freedom, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.14 | Alcatraz Freedom, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |

| Debtor | Hornblower Group, Inc. | | Case number (If known): | 24-90067 (MI) |

Name

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.15 | Alcatraz Freedom, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.16 | Alcatraz Freedom, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.17 | Alcatraz Island Services, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.18 | Alcatraz Island Services, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.19 | Alcatraz Island Services, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ARGONAUT INSURANCE COMPANY | ☐ D ☐ E/F ☑ G |
| 2.20 | Alcatraz Island Services, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.21 | Alcatraz Island Services, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.22 | Alcatraz Island Services, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |

Debtor   Hornblower Group, Inc.          Case number (If known):   24-90067 (MI)
         Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.23 | American Countess, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.24 | American Countess, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.25 | American Countess, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.26 | American Countess, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.27 | American Countess, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.28 | American Duchess, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.29 | American Duchess, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.30 | American Duchess, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |

Debtor    Hornblower Group, Inc.          Case number (If known):   24-90067 (MI)

Name

### Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.31 | American Duchess, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.32 | American Duchess, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.33 | American Queen Holdco, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.34 | American Queen Holdco, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.35 | American Queen Holdco, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ARGONAUT INSURANCE COMPANY | ☐ D ☐ E/F ☑ G |
| 2.36 | American Queen Holdco, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.37 | American Queen Holdco, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.38 | American Queen Holdco, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |

Debtor   Hornblower Group, Inc.                                      Case number (If known):    24-90067 (MI)
         Name

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.39 | American Queen Holdings, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.40 | American Queen Holdings, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.41 | American Queen Holdings, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | CRESTVIEW ADVISORS, L.L.C. | ☐ D ☐ E/F ☑ G |
| 2.42 | American Queen Holdings, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.43 | American Queen Holdings, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.44 | American Queen Holdings, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | THE CRYPSIS GROUP | ☐ D ☐ E/F ☑ G |
| 2.45 | American Queen Holdings, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.46 | American Queen Steamboat Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |

Debtor   Hornblower Group, Inc.                                                Case number (If known):   24-90067 (MI)
         Name

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.47 | American Queen Steamboat Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.48 | American Queen Steamboat Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.49 | American Queen Steamboat Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.50 | American Queen Steamboat Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | SEA OPERATING COMPANY, LLC | ☐ D ☐ E/F ☑ G |
| 2.51 | American Queen Steamboat Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | SEA OPERATING COMPANY, LLC | ☐ D ☐ E/F ☑ G |
| 2.52 | American Queen Steamboat Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.53 | American Queen Steamboat Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | VICTORY OPERATING COMPANY, LLC | ☐ D ☐ E/F ☑ G |
| 2.54 | American Queen Steamboat Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | VICTORY OPERATING COMPANY, LLC | ☐ D ☐ E/F ☑ G |

Debtor    Hornblower Group, Inc.                                          Case number (If known)    24-90067 (MI)
          Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.55 | American Queen Sub, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.56 | American Queen Sub, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.57 | American Queen Sub, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.58 | American Queen Sub, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.59 | American Queen Sub, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.60 | Anchor Mexico Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.61 | Anchor Mexico Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.62 | Anchor Mexico Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |

| Debtor | Hornblower Group, Inc. | Case number (If known): | 24-90067 (MI) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.63 | Anchor Mexico Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.64 | Anchor Mexico Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.65 | Anchor Operating System, LLC | 2645 TOWNSGATE ROAD, SUITE 200 WESTLAKE VILLAGE, CA 91361 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.66 | Anchor Operating System, LLC | 2645 TOWNSGATE ROAD, SUITE 200 WESTLAKE VILLAGE, CA 91361 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.67 | Anchor Operating System, LLC | 2645 TOWNSGATE ROAD, SUITE 200 WESTLAKE VILLAGE, CA 91361 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.68 | Anchor Operating System, LLC | 2645 TOWNSGATE ROAD, SUITE 200 WESTLAKE VILLAGE, CA 91361 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.69 | Anchor Operating System, LLC | 2645 TOWNSGATE ROAD, SUITE 200 WESTLAKE VILLAGE, CA 91361 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.70 | ASG Advisors, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | BABARUSA, LLC | ☐ D ☐ E/F ☑ G |

Debtor  Hornblower Group, Inc.                                    Case number (If known)   24-90067 (MI)
        Name

| Additional Page if Debtor Has More Codebtors |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.71 | ASG Advisors, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | BOOTH PRIMARY, LLC | ☐ D ☐ E/F ☑ G |
| 2.72 | ASG Advisors, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | CHOI ADVISORY, LLC | ☐ D ☐ E/F ☑ G |
| 2.73 | ASG Advisors, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | COLUGO LINER, LLC | ☐ D ☐ E/F ☑ G |
| 2.74 | ASG Advisors, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | FALLS MER, LLC | ☐ D ☐ E/F ☑ G |
| 2.75 | ASG Advisors, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GHARIAN HOLDINGS, LLC | ☐ D ☐ E/F ☑ G |
| 2.76 | ASG Advisors, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GOURD MANAGEMENT, LLC | ☐ D ☐ E/F ☑ G |
| 2.77 | ASG Advisors, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HBAQ HOLDINGS, LP | ☐ D ☐ E/F ☑ G |
| 2.78 | ASG Advisors, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER GROUP, LLC | ☐ D ☐ E/F ☑ G |

Debtor   Hornblower Group, Inc.

Name

Case number (If known):   24-90067 (MI)

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.79 | ASG Advisors, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER HOLDCO, LLC | ☐ D ☐ E/F ☒ G |
| 2.80 | ASG Advisors, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER HOLDINGS LP | ☐ D ☐ E/F ☒ G |
| 2.81 | ASG Advisors, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER SUB, LLC | ☐ D ☐ E/F ☒ G |
| 2.82 | ASG Advisors, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | LYMAN PARTNERS, LLC | ☐ D ☐ E/F ☒ G |
| 2.83 | ASG Advisors, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | MADISON UNION, LLC | ☐ D ☐ E/F ☒ G |
| 2.84 | ASG Advisors, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ORANE PARTNERS, LLC | ☐ D ☐ E/F ☒ G |
| 2.85 | Babarusa, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ASG ADVISORS, LLC | ☐ D ☐ E/F ☒ G |
| 2.86 | Babarusa, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | BOOTH PRIMARY, LLC | ☐ D ☐ E/F ☒ G |

Debtor    Hornblower Group, Inc.

Case number (If known):    24-90067 (MI)

Name

### Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.87 | Babarusa, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | CHOI ADVISORY, LLC | ☐ D ☐ E/F ☒ G |
| 2.88 | Babarusa, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | COLUGO LINER, LLC | ☐ D ☐ E/F ☒ G |
| 2.89 | Babarusa, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | FALLS MER, LLC | ☐ D ☐ E/F ☒ G |
| 2.90 | Babarusa, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GHARIAN HOLDINGS, LLC | ☐ D ☐ E/F ☒ G |
| 2.91 | Babarusa, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GOURD MANAGEMENT, LLC | ☐ D ☐ E/F ☒ G |
| 2.92 | Babarusa, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HBAQ HOLDINGS, LP | ☐ D ☐ E/F ☒ G |
| 2.93 | Babarusa, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER GROUP, LLC | ☐ D ☐ E/F ☒ G |
| 2.94 | Babarusa, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER HOLDCO, LLC | ☐ D ☐ E/F ☒ G |

Debtor   Hornblower Group, Inc.                                                Case number (If known):   24-90067 (MI)
         Name

## Additional Page if Debtor Has More Codebtors

| | Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | | | |
|---|---|---|---|---|

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.95 | Babarusa, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER HOLDINGS LP | ☐ D ☐ E/F ☒ G |
| 2.96 | Babarusa, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER SUB, LLC | ☐ D ☐ E/F ☒ G |
| 2.97 | Babarusa, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | LYMAN PARTNERS, LLC | ☐ D ☐ E/F ☒ G |
| 2.98 | Babarusa, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | MADISON UNION, LLC | ☐ D ☐ E/F ☒ G |
| 2.99 | Babarusa, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ORANE PARTNERS, LLC | ☐ D ☐ E/F ☒ G |
| 2.100 | Bay State, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☒ D ☐ E/F ☐ G |
| 2.101 | Bay State, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☒ D ☐ E/F ☐ G |
| 2.102 | Bay State, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☒ D ☐ E/F ☐ G |

Debtor   Hornblower Group, Inc.          Case number (If known):   24-90067 (MI)
         Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.103 | Bay State, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.104 | Bay State, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |
| 2.105 | Booth Primary, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | ASG ADVISORS, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.106 | Booth Primary, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | BABARUSA, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.107 | Booth Primary, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | CHOI ADVISORY, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.108 | Booth Primary, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | COLUGO LINER, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.109 | Booth Primary, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | FALLS MER, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.110 | Booth Primary, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | GHARIAN HOLDINGS, LLC | ☐ D<br>☐ E/F<br>☑ G |

Debtor   Hornblower Group, Inc.

Name

Case number (If known)   24-90067 (MI)

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.111 | Booth Primary, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | GOURD MANAGEMENT, LLC | ☐ D<br>☐ E/F<br>☒ G |
| 2.112 | Booth Primary, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | HBAQ HOLDINGS, LP | ☐ D<br>☐ E/F<br>☒ G |
| 2.113 | Booth Primary, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | HORNBLOWER GROUP, LLC | ☐ D<br>☐ E/F<br>☒ G |
| 2.114 | Booth Primary, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | HORNBLOWER HOLDCO, LLC | ☐ D<br>☐ E/F<br>☒ G |
| 2.115 | Booth Primary, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | HORNBLOWER HOLDINGS LP | ☐ D<br>☐ E/F<br>☒ G |
| 2.116 | Booth Primary, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | HORNBLOWER SUB, LLC | ☐ D<br>☐ E/F<br>☒ G |
| 2.117 | Booth Primary, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | LYMAN PARTNERS, LLC | ☐ D<br>☐ E/F<br>☒ G |
| 2.118 | Booth Primary, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | MADISON UNION, LLC | ☐ D<br>☐ E/F<br>☒ G |

Debtor   Hornblower Group, Inc.                    Case number (If known):   24-90067 (MI)
         Name

| | Additional Page if Debtor Has More Codebtors |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | Name | Mailing address | Name | Check all schedules that apply: |
| 2.119 | Booth Primary, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ORANE PARTNERS, LLC | ☐ D ☐ E/F ☒ G |
| 2.120 | Boston Harbor Cruises, LLC | 1 LONG WHARF BOSTON, MA 02110 | ALTER DOMUS (US) LLC | ☒ D ☐ E/F ☐ G |
| 2.121 | Boston Harbor Cruises, LLC | 1 LONG WHARF BOSTON, MA 02110 | ALTER DOMUS (US) LLC | ☒ D ☐ E/F ☐ G |
| 2.122 | Boston Harbor Cruises, LLC | 1 LONG WHARF BOSTON, MA 02110 | GLAS TRUST COMPANY LLC | ☒ D ☐ E/F ☐ G |
| 2.123 | Boston Harbor Cruises, LLC | 1 LONG WHARF BOSTON, MA 02110 | GLAS TRUST COMPANY LLC | ☒ D ☐ E/F ☐ G |
| 2.124 | Boston Harbor Cruises, LLC | 1 LONG WHARF BOSTON, MA 02110 | UBS AG, STAMFORD BRANCH | ☒ D ☐ E/F ☐ G |
| 2.125 | Choi Advisory, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ASG ADVISORS, LLC | ☐ D ☐ E/F ☒ G |
| 2.126 | Choi Advisory, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | BABARUSA, LLC | ☐ D ☐ E/F ☒ G |

Debtor   Hornblower Group, Inc.                                    Case number (If known):   24-90067 (MI)
         Name

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
| --- | --- | --- | --- | --- |
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.127 | Choi Advisory, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | BOOTH PRIMARY, LLC | ☐ D ☐ E/F ☒ G |
| 2.128 | Choi Advisory, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | COLUGO LINER, LLC | ☐ D ☐ E/F ☒ G |
| 2.129 | Choi Advisory, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | FALLS MER, LLC | ☐ D ☐ E/F ☒ G |
| 2.130 | Choi Advisory, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GHARIAN HOLDINGS, LLC | ☐ D ☐ E/F ☒ G |
| 2.131 | Choi Advisory, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GOURD MANAGEMENT, LLC | ☐ D ☐ E/F ☒ G |
| 2.132 | Choi Advisory, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HBAQ HOLDINGS, LP | ☐ D ☐ E/F ☒ G |
| 2.133 | Choi Advisory, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER GROUP, LLC | ☐ D ☐ E/F ☒ G |
| 2.134 | Choi Advisory, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER HOLDCO, LLC | ☐ D ☐ E/F ☒ G |

| Debtor | Hornblower Group, Inc. | Case number (If known): | 24-90067 (MI) |
| | Name | | |

### Additional Page if Debtor Has More Codebtors

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.135 | Choi Advisory, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER HOLDINGS LP | ☐ D  ☐ E/F  ☒ G |
| 2.136 | Choi Advisory, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER SUB, LLC | ☐ D  ☐ E/F  ☒ G |
| 2.137 | Choi Advisory, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | LYMAN PARTNERS, LLC | ☐ D  ☐ E/F  ☒ G |
| 2.138 | Choi Advisory, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | MADISON UNION, LLC | ☐ D  ☐ E/F  ☒ G |
| 2.139 | Choi Advisory, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ORANE PARTNERS, LLC | ☐ D  ☐ E/F  ☒ G |
| 2.140 | City Cruises Cafe, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☒ D  ☐ E/F  ☐ G |
| 2.141 | City Cruises Cafe, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☒ D  ☐ E/F  ☐ G |
| 2.142 | City Cruises Cafe, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☒ D  ☐ E/F  ☐ G |

| Debtor | Hornblower Group, Inc. | | Case number (If known): | 24-90067 (MI) |

Name

---

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.143 | City Cruises Cafe, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.144 | City Cruises Cafe, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |
| 2.145 | City Cruises Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET<br>ROTHERHITHE<br>LONDON, SE16 4TU<br>UNITED KINGDOM | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.146 | City Cruises Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET<br>ROTHERHITHE<br>LONDON, SE16 4TU<br>UNITED KINGDOM | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.147 | City Cruises Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET<br>ROTHERHITHE<br>LONDON, SE16 4TU<br>UNITED KINGDOM | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.148 | City Cruises Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET<br>ROTHERHITHE<br>LONDON, SE16 4TU<br>UNITED KINGDOM | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.149 | City Cruises Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET<br>ROTHERHITHE<br>LONDON, SE16 4TU<br>UNITED KINGDOM | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |
| 2.150 | City Ferry Transportation Services, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |

Debtor  Hornblower Group, Inc.
Name

Case number (If known): 24-90067 (MI)

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.151 | City Ferry Transportation Services, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.152 | City Ferry Transportation Services, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.153 | City Ferry Transportation Services, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.154 | City Ferry Transportation Services, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.155 | Colugo Liner, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ASG ADVISORS, LLC | ☐ D ☐ E/F ☑ G |
| 2.156 | Colugo Liner, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | BABARUSA, LLC | ☐ D ☐ E/F ☑ G |
| 2.157 | Colugo Liner, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | BOOTH PRIMARY, LLC | ☐ D ☐ E/F ☑ G |
| 2.158 | Colugo Liner, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | CHOI ADVISORY, LLC | ☐ D ☐ E/F ☑ G |

Debtor    Hornblower Group, Inc.                                    Case number (If known):    24-90067 (MI)
          Name

■    **Additional Page if Debtor Has More Codebtors**

| | Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | | | |
|---|---|---|---|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.159 | Colugo Liner, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | FALLS MER, LLC | ☐ D ☐ E/F ☑ G |
| 2.160 | Colugo Liner, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GHARIAN HOLDINGS, LLC | ☐ D ☐ E/F ☑ G |
| 2.161 | Colugo Liner, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GOURD MANAGEMENT, LLC | ☐ D ☐ E/F ☑ G |
| 2.162 | Colugo Liner, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HBAQ HOLDINGS, LP | ☐ D ☐ E/F ☑ G |
| 2.163 | Colugo Liner, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER GROUP, LLC | ☐ D ☐ E/F ☑ G |
| 2.164 | Colugo Liner, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER HOLDCO, LLC | ☐ D ☐ E/F ☑ G |
| 2.165 | Colugo Liner, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER HOLDINGS LP | ☐ D ☐ E/F ☑ G |
| 2.166 | Colugo Liner, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER SUB, LLC | ☐ D ☐ E/F ☑ G |

Debtor   Hornblower Group, Inc.

Name

Case number (If known):   24-90067 (MI)

---

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.167 | Colugo Liner, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | LYMAN PARTNERS, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.168 | Colugo Liner, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | MADISON UNION, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.169 | Colugo Liner, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | ORANE PARTNERS, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.170 | Cruising Excursions Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET<br>ROTHERHITHE<br>LONDON, SE16 4TU<br>UNITED KINGDOM | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.171 | Cruising Excursions Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET<br>ROTHERHITHE<br>LONDON, SE16 4TU<br>UNITED KINGDOM | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.172 | Cruising Excursions Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET<br>ROTHERHITHE<br>LONDON, SE16 4TU<br>UNITED KINGDOM | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.173 | Cruising Excursions Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET<br>ROTHERHITHE<br>LONDON, SE16 4TU<br>UNITED KINGDOM | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.174 | Cruising Excursions Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET<br>ROTHERHITHE<br>LONDON, SE16 4TU<br>UNITED KINGDOM | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |

---

Debtor   Hornblower Group, Inc.                                          Case number (If known): 24-90067 (MI)
         Name

### Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.175 | Cruising Excursions Transport, Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET LONDON, SE16 4TU UNITED KINGDOM | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.176 | Cruising Excursions Transport, Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET LONDON, SE16 4TU UNITED KINGDOM | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.177 | Cruising Excursions Transport, Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET LONDON, SE16 4TU UNITED KINGDOM | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.178 | Cruising Excursions Transport, Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET LONDON, SE16 4TU UNITED KINGDOM | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.179 | Cruising Excursions Transport, Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET LONDON, SE16 4TU UNITED KINGDOM | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.180 | EON Partners, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.181 | EON Partners, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.182 | EON Partners, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |

Debtor   Hornblower Group, Inc.                                                                Case number (If known):   24-90067 (MI)
         Name

| ■ | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.183 | EON Partners, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.184 | EON Partners, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.185 | Falls Mer, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ASG ADVISORS, LLC | ☐ D ☐ E/F ☑ G |
| 2.186 | Falls Mer, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | BABARUSA, LLC | ☐ D ☐ E/F ☑ G |
| 2.187 | Falls Mer, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | BOOTH PRIMARY, LLC | ☐ D ☐ E/F ☑ G |
| 2.188 | Falls Mer, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | CHOI ADVISORY, LLC | ☐ D ☐ E/F ☑ G |
| 2.189 | Falls Mer, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | COLUGO LINER, LLC | ☐ D ☐ E/F ☑ G |
| 2.190 | Falls Mer, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GHARIAN HOLDINGS, LLC | ☐ D ☐ E/F ☑ G |

Debtor   Hornblower Group, Inc.                                    Case number (If known)   24-90067 (MI)
         Name

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.191 | Falls Mer, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GOURD MANAGEMENT, LLC | ☐ D  ☐ E/F  ☑ G |
| 2.192 | Falls Mer, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HBAQ HOLDINGS, LP | ☐ D  ☐ E/F  ☑ G |
| 2.193 | Falls Mer, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER GROUP, LLC | ☐ D  ☐ E/F  ☑ G |
| 2.194 | Falls Mer, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER HOLDCO, LLC | ☐ D  ☐ E/F  ☑ G |
| 2.195 | Falls Mer, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER HOLDINGS LP | ☐ D  ☐ E/F  ☑ G |
| 2.196 | Falls Mer, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER SUB, LLC | ☐ D  ☐ E/F  ☑ G |
| 2.197 | Falls Mer, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | LYMAN PARTNERS, LLC | ☐ D  ☐ E/F  ☑ G |
| 2.198 | Falls Mer, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | MADISON UNION, LLC | ☐ D  ☐ E/F  ☑ G |

| Debtor | Hornblower Group, Inc. | Case number (If known): | 24-90067 (MI) |
| --- | --- | --- | --- |
| | Name | | |

| | **Additional Page if Debtor Has More Codebtors** |
| --- | --- |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
| --- | --- | --- | --- | --- |
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.199 | Falls Mer, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ORANE PARTNERS, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.200 | Ferryboat Santa Rosa, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.201 | Ferryboat Santa Rosa, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.202 | Ferryboat Santa Rosa, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.203 | Ferryboat Santa Rosa, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.204 | Ferryboat Santa Rosa, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |
| 2.205 | Gharian Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ASG ADVISORS, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.206 | Gharian Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | BABARUSA, LLC | ☐ D<br>☐ E/F<br>☑ G |

Debtor   Hornblower Group, Inc.                                          Case number (If known):   24-90067 (MI)
_____                            _____
         Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.207 | Gharian Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | BOOTH PRIMARY, LLC | ☐ D ☐ E/F ☒ G |
| 2.208 | Gharian Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | CHOI ADVISORY, LLC | ☐ D ☐ E/F ☒ G |
| 2.209 | Gharian Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | COLUGO LINER, LLC | ☐ D ☐ E/F ☒ G |
| 2.210 | Gharian Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | FALLS MER, LLC | ☐ D ☐ E/F ☒ G |
| 2.211 | Gharian Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GOURD MANAGEMENT, LLC | ☐ D ☐ E/F ☒ G |
| 2.212 | Gharian Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HBAQ HOLDINGS, LP | ☐ D ☐ E/F ☒ G |
| 2.213 | Gharian Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER GROUP, LLC | ☐ D ☐ E/F ☒ G |
| 2.214 | Gharian Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER HOLDCO, LLC | ☐ D ☐ E/F ☒ G |

Debtor   Hornblower Group, Inc.                                                    Case number (If known): 24-90067 (MI)
         Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.215 | Gharian Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER HOLDINGS LP | ☐ D ☐ E/F ☒ G |
| 2.216 | Gharian Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER SUB, LLC | ☐ D ☐ E/F ☒ G |
| 2.217 | Gharian Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | LYMAN PARTNERS, LLC | ☐ D ☐ E/F ☒ G |
| 2.218 | Gharian Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | MADISON UNION, LLC | ☐ D ☐ E/F ☒ G |
| 2.219 | Gharian Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ORANE PARTNERS, LLC | ☐ D ☐ E/F ☒ G |
| 2.220 | Gourd Management, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ASG ADVISORS, LLC | ☐ D ☐ E/F ☒ G |
| 2.221 | Gourd Management, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | BABARUSA, LLC | ☐ D ☐ E/F ☒ G |
| 2.222 | Gourd Management, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | BOOTH PRIMARY, LLC | ☐ D ☐ E/F ☒ G |

| Debtor | Hornblower Group, Inc. | Case number (If known): | 24-90067 (MI) |
| --- | --- | --- | --- |
| | Name | | |

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
| --- | --- | --- | --- | --- |
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.223 | Gourd Management, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | CHOI ADVISORY, LLC | ☐ D ☐ E/F ☑ G |
| 2.224 | Gourd Management, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | COLUGO LINER, LLC | ☐ D ☐ E/F ☑ G |
| 2.225 | Gourd Management, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | FALLS MER, LLC | ☐ D ☐ E/F ☑ G |
| 2.226 | Gourd Management, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GHARIAN HOLDINGS, LLC | ☐ D ☐ E/F ☑ G |
| 2.227 | Gourd Management, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HBAQ HOLDINGS, LP | ☐ D ☐ E/F ☑ G |
| 2.228 | Gourd Management, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER GROUP, LLC | ☐ D ☐ E/F ☑ G |
| 2.229 | Gourd Management, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER HOLDCO, LLC | ☐ D ☐ E/F ☑ G |
| 2.230 | Gourd Management, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER HOLDINGS LP | ☐ D ☐ E/F ☑ G |

Debtor   Hornblower Group, Inc.                                          Case number (If known): 24-90067 (MI)
_____                         _____
        Name

## Additional Page if Debtor Has More Codebtors

| | Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | | | |
|---|---|---|---|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.231 | Gourd Management, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER SUB, LLC | ☐ D ☐ E/F ☒ G |
| 2.232 | Gourd Management, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | LYMAN PARTNERS, LLC | ☐ D ☐ E/F ☒ G |
| 2.233 | Gourd Management, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | MADISON UNION, LLC | ☐ D ☐ E/F ☒ G |
| 2.234 | Gourd Management, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ORANE PARTNERS, LLC | ☐ D ☐ E/F ☒ G |
| 2.235 | HBAQ Holdings, LP | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ASG ADVISORS, LLC | ☐ D ☐ E/F ☒ G |
| 2.236 | HBAQ Holdings, LP | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | BABARUSA, LLC | ☐ D ☐ E/F ☒ G |
| 2.237 | HBAQ Holdings, LP | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | BOOTH PRIMARY, LLC | ☐ D ☐ E/F ☒ G |
| 2.238 | HBAQ Holdings, LP | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | CHOI ADVISORY, LLC | ☐ D ☐ E/F ☒ G |

| Debtor | Hornblower Group, Inc. | Case number (If known): | 24-90067 (MI) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.239 | HBAQ Holdings, LP | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | COLUGO LINER, LLC | ☐ D ☐ E/F ☑ G |
| 2.240 | HBAQ Holdings, LP | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | FALLS MER, LLC | ☐ D ☐ E/F ☑ G |
| 2.241 | HBAQ Holdings, LP | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GHARIAN HOLDINGS, LLC | ☐ D ☐ E/F ☑ G |
| 2.242 | HBAQ Holdings, LP | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GOURD MANAGEMENT, LLC | ☐ D ☐ E/F ☑ G |
| 2.243 | HBAQ Holdings, LP | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER GROUP, LLC | ☐ D ☐ E/F ☑ G |
| 2.244 | HBAQ Holdings, LP | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER HOLDCO, LLC | ☐ D ☐ E/F ☑ G |
| 2.245 | HBAQ Holdings, LP | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER HOLDINGS LP | ☐ D ☐ E/F ☑ G |
| 2.246 | HBAQ Holdings, LP | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER SUB, LLC | ☐ D ☐ E/F ☑ G |

Debtor   Hornblower Group, Inc.                                     Case number (If known):   24-90067 (MI)
         Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.247 | HBAQ Holdings, LP | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | LYMAN PARTNERS, LLC | ☐ D ☐ E/F ☒ G |
| 2.248 | HBAQ Holdings, LP | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | MADISON UNION, LLC | ☐ D ☐ E/F ☒ G |
| 2.249 | HBAQ Holdings, LP | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ORANE PARTNERS, LLC | ☐ D ☐ E/F ☒ G |
| 2.250 | HMS American Queen Steamboat Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☒ D ☐ E/F ☐ G |
| 2.251 | HMS American Queen Steamboat Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☒ D ☐ E/F ☐ G |
| 2.252 | HMS American Queen Steamboat Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☒ D ☐ E/F ☐ G |
| 2.253 | HMS American Queen Steamboat Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☒ D ☐ E/F ☐ G |
| 2.254 | HMS American Queen Steamboat Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | UBS AG, STAMFORD BRANCH | ☒ D ☐ E/F ☐ G |

| Debtor | Hornblower Group, Inc. | | Case number (If known): | 24-90067 (MI) |
| | Name | | | |

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.255 | HMS Ferries - Puerto Rico, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.256 | HMS Ferries - Puerto Rico, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.257 | HMS Ferries - Puerto Rico, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ARGONAUT INSURANCE COMPANY | ☐ D ☐ E/F ☑ G |
| 2.258 | HMS Ferries - Puerto Rico, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.259 | HMS Ferries - Puerto Rico, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.260 | HMS Ferries - Puerto Rico, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.261 | HMS Ferries, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.262 | HMS Ferries, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |

| Debtor | Hornblower Group, Inc. | Case number (If known): | 24-90067 (MI) |

Name

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.263 | HMS Ferries, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ARGONAUT INSURANCE COMPANY | ☐ D<br>☐ E/F<br>☑ G |
| 2.264 | HMS Ferries, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.265 | HMS Ferries, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.266 | HMS Ferries, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |
| 2.267 | HMS Global Maritime, Inc. | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.268 | HMS Global Maritime, Inc. | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.269 | HMS Global Maritime, Inc. | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.270 | HMS Global Maritime, Inc. | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |

| Debtor | Hornblower Group, Inc. | Case number (If known): | 24-90067 (MI) |

Name

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.271 | HMS Global Maritime, Inc. | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | THE CRYPSIS GROUP | ☐ D ☐ E/F ☑ G |
| 2.272 | HMS Global Maritime, Inc. | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.273 | HMS Global Maritime, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.274 | HMS Global Maritime, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.275 | HMS Global Maritime, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | CRESTVIEW ADVISORS, L.L.C. | ☐ D ☐ E/F ☑ G |
| 2.276 | HMS Global Maritime, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.277 | HMS Global Maritime, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.278 | HMS Global Maritime, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |

Debtor    Hornblower Group, Inc.                                        Case number (If known):    24-90067 (MI)
          Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.279 | HMS Vessel Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.280 | HMS Vessel Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.281 | HMS Vessel Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.282 | HMS Vessel Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.283 | HMS Vessel Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.284 | HMS-Alabama, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.285 | HMS-Alabama, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.286 | HMS-Alabama, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |

Debtor    Hornblower Group, Inc.                                    Case number (If known):   24-90067 (MI)
          Name

| **Additional Page if Debtor Has More Codebtors** |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.287 | HMS-Alabama, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D  ☐ E/F  ☐ G |
| 2.288 | HMS-Alabama, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D  ☐ E/F  ☐ G |
| 2.289 | HMS-Oklahoma, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D  ☐ E/F  ☐ G |
| 2.290 | HMS-Oklahoma, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D  ☐ E/F  ☐ G |
| 2.291 | HMS-Oklahoma, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D  ☐ E/F  ☐ G |
| 2.292 | HMS-Oklahoma, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D  ☐ E/F  ☐ G |
| 2.293 | HMS-Oklahoma, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D  ☐ E/F  ☐ G |
| 2.294 | HMS-WestPac, Inc. | 203 W. 1ST STREET, SUITE A NEW ALBANY, IN 47150 | ALTER DOMUS (US) LLC | ☑ D  ☐ E/F  ☐ G |

Debtor  Hornblower Group, Inc.                                    Case number (If known)    24-90067 (MI)
         Name

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.295 | HMS-WestPac, Inc. | 203 W. 1ST STREET, SUITE A<br>NEW ALBANY, IN 47150 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.296 | HMS-WestPac, Inc. | 203 W. 1ST STREET, SUITE A<br>NEW ALBANY, IN 47150 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.297 | HMS-WestPac, Inc. | 203 W. 1ST STREET, SUITE A<br>NEW ALBANY, IN 47150 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.298 | HMS-WestPac, Inc. | 203 W. 1ST STREET, SUITE A<br>NEW ALBANY, IN 47150 | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |
| 2.299 | HNY Ferry Fleet, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.300 | HNY Ferry Fleet, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.301 | HNY Ferry Fleet, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.302 | HNY Ferry Fleet, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |

| Debtor | Hornblower Group, Inc. | | Case number (If known): | 24-90067 (MI) |
| --- | --- | --- | --- | --- |
| | Name | | | |

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
| --- | --- | --- | --- | --- |
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.303 | HNY Ferry Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.304 | HNY Ferry II, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.305 | HNY Ferry II, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.306 | HNY Ferry II, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.307 | HNY Ferry II, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.308 | HNY Ferry II, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.309 | HNY Ferry, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.310 | HNY Ferry, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |

Debtor   Hornblower Group, Inc.

Name

Case number (If known):   24-90067 (MI)

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.311 | HNY Ferry, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.312 | HNY Ferry, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.313 | HNY Ferry, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | NEW YORK CITY ECONOMIC DEVELOPMENT CORPORATION | ☐ D ☐ E/F ☑ G |
| 2.314 | HNY Ferry, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.315 | Hornblower Cable Cars, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.316 | Hornblower Cable Cars, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.317 | Hornblower Cable Cars, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.318 | Hornblower Cable Cars, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |

Debtor  Hornblower Group, Inc.                                    Case number (If known):  24-90067 (MI)
        Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.319 | Hornblower Cable Cars, Inc. | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |
| 2.320 | Hornblower Canada Co. | 5775 RIVER RD., UNIT 110<br>NIAGARA FALLS, ON L2G 3K9<br>CANADA | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.321 | Hornblower Canada Co. | 5775 RIVER RD., UNIT 110<br>NIAGARA FALLS, ON L2G 3K9<br>CANADA | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.322 | Hornblower Canada Co. | 5775 RIVER RD., UNIT 110<br>NIAGARA FALLS, ON L2G 3K9<br>CANADA | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.323 | Hornblower Canada Co. | 5775 RIVER RD., UNIT 110<br>NIAGARA FALLS, ON L2G 3K9<br>CANADA | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.324 | Hornblower Canada Co. | 5775 RIVER RD., UNIT 110<br>NIAGARA FALLS, ON L2G 3K9<br>CANADA | THE NIAGARA PARKS COMMISSION | ☐ D<br>☐ E/F<br>☑ G |
| 2.325 | Hornblower Canada Co. | 5775 RIVER RD., UNIT 110<br>NIAGARA FALLS, ON L2G 3K9<br>CANADA | THE NIAGARA PARKS COMMISSION | ☐ D<br>☐ E/F<br>☑ G |
| 2.326 | Hornblower Canada Co. | 5775 RIVER RD., UNIT 110<br>NIAGARA FALLS, ON L2G 3K9<br>CANADA | THE NIAGARA PARKS COMMISSION | ☐ D<br>☐ E/F<br>☑ G |

| Debtor | Hornblower Group, Inc. | Case number (If known): | 24-90067 (MI) |
| | Name | | |

<table>
<tr><td colspan="2" style="background:black;"> </td><td colspan="3"><strong>Additional Page if Debtor Has More Codebtors</strong></td></tr>
</table>

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.327 | Hornblower Canada Co. | 5775 RIVER RD., UNIT 110 NIAGARA FALLS, ON L2G 3K9 CANADA | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |
| 2.328 | Hornblower Canada Entertainment Limited | 5775 RIVER RD., UNIT 110 NIAGARA FALLS, ON L2G 3K9 CANADA | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.329 | Hornblower Canada Entertainment Limited | 5775 RIVER RD., UNIT 110 NIAGARA FALLS, ON L2G 3K9 CANADA | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.330 | Hornblower Canada Entertainment Limited | 5775 RIVER RD., UNIT 110 NIAGARA FALLS, ON L2G 3K9 CANADA | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.331 | Hornblower Canada Entertainment Limited | 5775 RIVER RD., UNIT 110 NIAGARA FALLS, ON L2G 3K9 CANADA | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.332 | Hornblower Canada Entertainment Limited | 5775 RIVER RD., UNIT 110 NIAGARA FALLS, ON L2G 3K9 CANADA | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |
| 2.333 | Hornblower Canadian Holdings, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.334 | Hornblower Canadian Holdings, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |

Debtor    Hornblower Group, Inc.                                    Case number (if known):    24-90067 (MI)
          Name

| **Additional Page if Debtor Has More Codebtors** |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.335 | Hornblower Canadian Holdings, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.336 | Hornblower Canadian Holdings, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.337 | Hornblower Canadian Holdings, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.338 | Hornblower Consulting, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.339 | Hornblower Consulting, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.340 | Hornblower Consulting, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.341 | Hornblower Consulting, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.342 | Hornblower Consulting, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |

Debtor   Hornblower Group, Inc.                                              Case number (If known):   24-90067 (MI)
         Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.343 | Hornblower Cruise Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.344 | Hornblower Cruise Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.345 | Hornblower Cruise Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.346 | Hornblower Cruise Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.347 | Hornblower Cruise Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.348 | Hornblower Cruises and Events Canada Limited | 207 QUEENS QUAY W, STE. 425 TORONTO, ON M5J 1A7 CANADA | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.349 | Hornblower Cruises and Events Canada Limited | 207 QUEENS QUAY W, STE. 425 TORONTO, ON M5J 1A7 CANADA | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.350 | Hornblower Cruises and Events Canada Limited | 207 QUEENS QUAY W, STE. 425 TORONTO, ON M5J 1A7 CANADA | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |

| Debtor | Hornblower Group, Inc. | Case number (If known): | 24-90067 (MI) |

Name

### Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.351 | Hornblower Cruises and Events Canada Limited | 207 QUEENS QUAY W, STE. 425 TORONTO, ON M5J 1A7 CANADA | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.352 | Hornblower Cruises and Events Canada Limited | 207 QUEENS QUAY W, STE. 425 TORONTO, ON M5J 1A7 CANADA | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.353 | Hornblower Cruises and Events, Inc. | 455 N. CITYFRONT PLAZA DR., STE. 2600 CHICAGO, IL 60611 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.354 | Hornblower Cruises and Events, Inc. | 455 N. CITYFRONT PLAZA DR., STE. 2600 CHICAGO, IL 60611 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.355 | Hornblower Cruises and Events, Inc. | 455 N. CITYFRONT PLAZA DR., STE. 2600 CHICAGO, IL 60611 | CHICAGO NBC TOWER, L.P. | ☐ D ☐ E/F ☑ G |
| 2.356 | Hornblower Cruises and Events, Inc. | 455 N. CITYFRONT PLAZA DR., STE. 2600 CHICAGO, IL 60611 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.357 | Hornblower Cruises and Events, Inc. | 455 N. CITYFRONT PLAZA DR., STE. 2600 CHICAGO, IL 60611 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.358 | Hornblower Cruises and Events, Inc. | 455 N. CITYFRONT PLAZA DR., STE. 2600 CHICAGO, IL 60611 | SYSCO CORPORATION | ☐ D ☐ E/F ☑ G |

Debtor    Hornblower Group, Inc.                                              Case number (If known):    24-90067 (MI)
          Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.359 | Hornblower Cruises and Events, Inc. | 455 N. CITYFRONT PLAZA DR., STE. 2600 CHICAGO, IL 60611 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.360 | Hornblower Cruises and Events, LLC | 455 N. CITYFRONT PLAZA DR., STE. 2600 CHICAGO, IL 60611 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.361 | Hornblower Cruises and Events, LLC | 455 N. CITYFRONT PLAZA DR., STE. 2600 CHICAGO, IL 60611 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.362 | Hornblower Cruises and Events, LLC | 455 N. CITYFRONT PLAZA DR., STE. 2600 CHICAGO, IL 60611 | CHICAGO NBC TOWER, L.P. | ☐ D ☐ E/F ☑ G |
| 2.363 | Hornblower Cruises and Events, LLC | 455 N. CITYFRONT PLAZA DR., STE. 2600 CHICAGO, IL 60611 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.364 | Hornblower Cruises and Events, LLC | 455 N. CITYFRONT PLAZA DR., STE. 2600 CHICAGO, IL 60611 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.365 | Hornblower Cruises and Events, LLC | 455 N. CITYFRONT PLAZA DR., STE. 2600 CHICAGO, IL 60611 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.366 | Hornblower Development, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |

| Debtor | Hornblower Group, Inc. | Case number (If known): | 24-90067 (MI) |
| --- | --- | --- | --- |
| | Name | | |

### Additional Page if Debtor Has More Codebtors

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | Column 1: Codebtor | | Column 2: Creditor | |
| --- | --- | --- | --- | --- |
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.367 | Hornblower Development, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.368 | Hornblower Development, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.369 | Hornblower Development, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.370 | Hornblower Development, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.371 | Hornblower Energy, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.372 | Hornblower Energy, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.373 | Hornblower Energy, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.374 | Hornblower Energy, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |

Debtor   Hornblower Group, Inc.                                          Case number (If known):   24-90067 (MI)
      Name

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.375 | Hornblower Energy, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |
| 2.376 | Hornblower Facility Operations, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.377 | Hornblower Facility Operations, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.378 | Hornblower Facility Operations, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | BRIDGEPORT BOATWORKS, INC. | ☐ D<br>☐ E/F<br>☑ G |
| 2.379 | Hornblower Facility Operations, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.380 | Hornblower Facility Operations, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.381 | Hornblower Facility Operations, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | RCI Equity, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.382 | Hornblower Facility Operations, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | SEAVIEW BRIDGEPORT II, LLC | ☐ D<br>☐ E/F<br>☑ G |

Debtor    Hornblower Group, Inc.                                      Case number (If known):    24-90067 (MI)
          Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.383 | Hornblower Facility Operations, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.384 | Hornblower Ferry Holdings II, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.385 | Hornblower Ferry Holdings II, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.386 | Hornblower Ferry Holdings II, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.387 | Hornblower Ferry Holdings II, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.388 | Hornblower Ferry Holdings II, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.389 | Hornblower Ferry Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.390 | Hornblower Ferry Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |

Debtor    Hornblower Group, Inc.
Name

Case number (If known):    24-90067 (MI)

---

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.391 | Hornblower Ferry Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.392 | Hornblower Ferry Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.393 | Hornblower Ferry Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.394 | Hornblower Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.395 | Hornblower Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.396 | Hornblower Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.397 | Hornblower Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.398 | Hornblower Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |

| Debtor | Hornblower Group, Inc. | Case number (If known): | 24-90067 (MI) |
|---|---|---|---|
| | Name | | |

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.399 | Hornblower Freedom, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.400 | Hornblower Freedom, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.401 | Hornblower Freedom, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.402 | Hornblower Freedom, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.403 | Hornblower Freedom, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |
| 2.404 | Hornblower Group Holdco, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | CONVERGE TECHNOLOGY SOLUTIONS US, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.405 | Hornblower Group Holdco, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | CONVERGE TECHNOLOGY SOLUTIONS US, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.406 | Hornblower Group Holdco, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | CONVERGE TECHNOLOGY SOLUTIONS US, LLC | ☐ D<br>☐ E/F<br>☑ G |

Debtor   Hornblower Group, Inc.                                    Case number (If known):   24-90067 (MI)
         Name

| | Additional Page if Debtor Has More Codebtors |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.407 | Hornblower Group Holdco, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER FINANCE, LLC | ☐ D ☐ E/F ☒ G |
| 2.408 | Hornblower Group Holdco, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HURRICANE ELECTRIC | ☐ D ☐ E/F ☒ G |
| 2.409 | Hornblower Group, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ARGONAUT INSURANCE COMPANY | ☐ D ☐ E/F ☒ G |
| 2.410 | Hornblower Group, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ASG ADVISORS, LLC | ☐ D ☐ E/F ☒ G |
| 2.411 | Hornblower Group, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | BABARUSA, LLC | ☐ D ☐ E/F ☒ G |
| 2.412 | Hornblower Group, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | BOOTH PRIMARY, LLC | ☐ D ☐ E/F ☒ G |
| 2.413 | Hornblower Group, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | CHOI ADVISORY, LLC | ☐ D ☐ E/F ☒ G |
| 2.414 | Hornblower Group, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | COLUGO LINER, LLC | ☐ D ☐ E/F ☒ G |

Debtor    Hornblower Group, Inc.                                                    Case number (If known):    24-90067 (MI)
          Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.415 | Hornblower Group, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | CONVERGE TECHNOLOGY SOLUTIONS US, LLC | ☐ D<br>☐ E/F<br>☒ G |
| 2.416 | Hornblower Group, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | CONVERGE TECHNOLOGY SOLUTIONS US, LLC | ☐ D<br>☐ E/F<br>☒ G |
| 2.417 | Hornblower Group, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | FALLS MER, LLC | ☐ D<br>☐ E/F<br>☒ G |
| 2.418 | Hornblower Group, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GHARIAN HOLDINGS, LLC | ☐ D<br>☐ E/F<br>☒ G |
| 2.419 | Hornblower Group, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GOURD MANAGEMENT, LLC | ☐ D<br>☐ E/F<br>☒ G |
| 2.420 | Hornblower Group, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HBAQ HOLDINGS, LP | ☐ D<br>☐ E/F<br>☒ G |
| 2.421 | Hornblower Group, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER HOLDCO, LLC | ☐ D<br>☐ E/F<br>☒ G |
| 2.422 | Hornblower Group, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER HOLDINGS LP | ☐ D<br>☐ E/F<br>☒ G |

Debtor   Hornblower Group, Inc.
         Name

Case number (If known):   24-90067 (MI)

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.423 | Hornblower Group, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER SUB, LLC | ☐ D ☐ E/F ☑ G |
| 2.424 | Hornblower Group, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HURRICANE ELECTRIC | ☐ D ☐ E/F ☑ G |
| 2.425 | Hornblower Group, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | LYMAN PARTNERS, LLC | ☐ D ☐ E/F ☑ G |
| 2.426 | Hornblower Group, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | MADISON UNION, LLC | ☐ D ☐ E/F ☑ G |
| 2.427 | Hornblower Group, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ORANE PARTNERS, LLC | ☐ D ☐ E/F ☑ G |
| 2.428 | Hornblower Holdco, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.429 | Hornblower Holdco, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.430 | Hornblower Holdco, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ARGONAUT INSURANCE COMPANY | ☐ D ☐ E/F ☑ G |

Debtor   Hornblower Group, Inc.                                    Case number (If known)   24-90067 (MI)
         Name

| | **Additional Page if Debtor Has More Codebtors** | |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.431 | Hornblower Holdco, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ASG ADVISORS, LLC | ☐ D  ☐ E/F  ☒ G |
| 2.432 | Hornblower Holdco, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | BABARUSA, LLC | ☐ D  ☐ E/F  ☒ G |
| 2.433 | Hornblower Holdco, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | BOOTH PRIMARY, LLC | ☐ D  ☐ E/F  ☒ G |
| 2.434 | Hornblower Holdco, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | CHOI ADVISORY, LLC | ☐ D  ☐ E/F  ☒ G |
| 2.435 | Hornblower Holdco, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | COLUGO LINER, LLC | ☐ D  ☐ E/F  ☒ G |
| 2.436 | Hornblower Holdco, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | FALLS MER, LLC | ☐ D  ☐ E/F  ☒ G |
| 2.437 | Hornblower Holdco, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GHARIAN HOLDINGS, LLC | ☐ D  ☐ E/F  ☒ G |
| 2.438 | Hornblower Holdco, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☒ D  ☐ E/F  ☐ G |

Debtor   Hornblower Group, Inc.                                                    Case number (If known)   24-90067 (MI)
         Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.439 | Hornblower Holdco, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.440 | Hornblower Holdco, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GOURD MANAGEMENT, LLC | ☐ D ☐ E/F ☑ G |
| 2.441 | Hornblower Holdco, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HBAQ HOLDINGS, LP | ☐ D ☐ E/F ☑ G |
| 2.442 | Hornblower Holdco, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER GROUP, LLC | ☐ D ☐ E/F ☑ G |
| 2.443 | Hornblower Holdco, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER HOLDINGS LP | ☐ D ☐ E/F ☑ G |
| 2.444 | Hornblower Holdco, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER SUB, LLC | ☐ D ☐ E/F ☑ G |
| 2.445 | Hornblower Holdco, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | LYMAN PARTNERS, LLC | ☐ D ☐ E/F ☑ G |
| 2.446 | Hornblower Holdco, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | MADISON UNION, LLC | ☐ D ☐ E/F ☑ G |

Debtor    Hornblower Group, Inc.

       Name

Case number (If known):   24-90067 (MI)

---

## Additional Page if Debtor Has More Codebtors

| | Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | | | |
|---|---|---|---|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.447 | Hornblower Holdco, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ORANE PARTNERS, LLC | ☐ D ☐ E/F ☑ G |
| 2.448 | Hornblower Holdco, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.449 | Hornblower Holdings LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | BON VOYAGE HOLDINGS LLC | ☐ D ☐ E/F ☑ G |
| 2.450 | Hornblower Holdings LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HH RISK MANAGEMENT, LLC | ☐ D ☐ E/F ☑ G |
| 2.451 | Hornblower Holdings LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | TERRY MACRAE | ☐ D ☐ E/F ☑ G |
| 2.452 | Hornblower Holdings LP | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ARGONAUT INSURANCE COMPANY | ☐ D ☐ E/F ☑ G |
| 2.453 | Hornblower Holdings LP | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ASG ADVISORS, LLC | ☐ D ☐ E/F ☑ G |
| 2.454 | Hornblower Holdings LP | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | BABARUSA, LLC | ☐ D ☐ E/F ☑ G |

| Debtor | Hornblower Group, Inc. | Case number (If known): | 24-90067 (MI) |
|---|---|---|---|
| | Name | | |

| ■ | **Additional Page if Debtor Has More Codebtors** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.455 | Hornblower Holdings LP | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | BOOTH PRIMARY, LLC | ☐ D<br>☐ E/F<br>☒ G |
| 2.456 | Hornblower Holdings LP | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | CHOI ADVISORY, LLC | ☐ D<br>☐ E/F<br>☒ G |
| 2.457 | Hornblower Holdings LP | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | COLUGO LINER, LLC | ☐ D<br>☐ E/F<br>☒ G |
| 2.458 | Hornblower Holdings LP | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | FALLS MER, LLC | ☐ D<br>☐ E/F<br>☒ G |
| 2.459 | Hornblower Holdings LP | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | GHARIAN HOLDINGS, LLC | ☐ D<br>☐ E/F<br>☒ G |
| 2.460 | Hornblower Holdings LP | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | GOURD MANAGEMENT, LLC | ☐ D<br>☐ E/F<br>☒ G |
| 2.461 | Hornblower Holdings LP | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | HBAQ HOLDINGS, LP | ☐ D<br>☐ E/F<br>☒ G |
| 2.462 | Hornblower Holdings LP | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | HORNBLOWER GROUP, LLC | ☐ D<br>☐ E/F<br>☒ G |

Debtor  Hornblower Group, Inc.                                      Case number (If known)   24-90067 (MI)
        Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.463 | Hornblower Holdings LP | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER HOLDCO, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.464 | Hornblower Holdings LP | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER SUB, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.465 | Hornblower Holdings LP | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | LYMAN PARTNERS, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.466 | Hornblower Holdings LP | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | MADISON UNION, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.467 | Hornblower Holdings LP | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ORANE PARTNERS, LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.468 | Hornblower Hospitality Services, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.469 | Hornblower Hospitality Services, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.470 | Hornblower Hospitality Services, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |

Debtor   Hornblower Group, Inc.                                    Case number (If known):   24-90067 (MI)
Name

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.471 | Hornblower Hospitality Services, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.472 | Hornblower Hospitality Services, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.473 | Hornblower India Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.474 | Hornblower India Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.475 | Hornblower India Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.476 | Hornblower India Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.477 | Hornblower India Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.478 | Hornblower Metro Ferry, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |

Debtor   Hornblower Group, Inc.                                    Case number (If known):   24-90067 (MI)
         Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.479 Hornblower Metro Ferry, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.480 Hornblower Metro Ferry, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.481 Hornblower Metro Ferry, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.482 Hornblower Metro Ferry, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |
| 2.483 Hornblower Metro Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.484 Hornblower Metro Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.485 Hornblower Metro Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.486 Hornblower Metro Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |

| Debtor | Hornblower Group, Inc. | Case number (If known): | 24-90067 (MI) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.487 | Hornblower Metro Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |
| 2.488 | Hornblower Metro Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.489 | Hornblower Metro Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.490 | Hornblower Metro Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.491 | Hornblower Metro Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.492 | Hornblower Metro Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |
| 2.493 | Hornblower Municipal Operations, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.494 | Hornblower Municipal Operations, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |

Debtor    Hornblower Group, Inc.                                          Case number (If known):    24-90067 (MI)
          Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.495 | Hornblower Municipal Operations, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.496 | Hornblower Municipal Operations, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.497 | Hornblower Municipal Operations, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.498 | Hornblower New York, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.499 | Hornblower New York, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.500 | Hornblower New York, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.501 | Hornblower New York, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.502 | Hornblower New York, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |

| Debtor | Hornblower Group, Inc. | | Case number (If known): | 24-90067 (MI) |
|---|---|---|---|---|
| | Name | | | |

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.503 | Hornblower Shipyard, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.504 | Hornblower Shipyard, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.505 | Hornblower Shipyard, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ARGONAUT INSURANCE COMPANY | ☐ D ☐ E/F ☑ G |
| 2.506 | Hornblower Shipyard, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.507 | Hornblower Shipyard, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.508 | Hornblower Shipyard, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.509 | Hornblower Sub, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.510 | Hornblower Sub, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |

| Debtor | Hornblower Group, Inc. | Case number (If known): | 24-90067 (MI) |
| --- | --- | --- | --- |
| | Name | | |

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
| --- | --- | --- | --- | --- |
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.511 | Hornblower Sub, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ASG ADVISORS, LLC | ☐ D ☐ E/F ☒ G |
| 2.512 | Hornblower Sub, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | BABARUSA, LLC | ☐ D ☐ E/F ☒ G |
| 2.513 | Hornblower Sub, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | BON VOYAGE HOLDINGS LLC | ☐ D ☐ E/F ☒ G |
| 2.514 | Hornblower Sub, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | BOOTH PRIMARY, LLC | ☐ D ☐ E/F ☒ G |
| 2.515 | Hornblower Sub, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | CHOI ADVISORY, LLC | ☐ D ☐ E/F ☒ G |
| 2.516 | Hornblower Sub, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | COLUGO LINER, LLC | ☐ D ☐ E/F ☒ G |
| 2.517 | Hornblower Sub, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | FALLS MER, LLC | ☐ D ☐ E/F ☒ G |
| 2.518 | Hornblower Sub, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GHARIAN HOLDINGS, LLC | ☐ D ☐ E/F ☒ G |

| Debtor | Hornblower Group, Inc. | Case number (If known): | 24-90067 (MI) |
| | Name | | |

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.519 | Hornblower Sub, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.520 | Hornblower Sub, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.521 | Hornblower Sub, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GOURD MANAGEMENT, LLC | ☐ D ☐ E/F ☑ G |
| 2.522 | Hornblower Sub, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HBAQ HOLDINGS, LP | ☐ D ☐ E/F ☑ G |
| 2.523 | Hornblower Sub, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HH RISK MANAGEMENT, LLC | ☐ D ☐ E/F ☑ G |
| 2.524 | Hornblower Sub, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER GROUP, LLC | ☐ D ☐ E/F ☑ G |
| 2.525 | Hornblower Sub, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER HOLDCO, LLC | ☐ D ☐ E/F ☑ G |
| 2.526 | Hornblower Sub, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER HOLDINGS LP | ☐ D ☐ E/F ☑ G |

| Debtor | Hornblower Group, Inc. | | Case number (If known): | 24-90067 (MI) |

Name

| **Additional Page if Debtor Has More Codebtors** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.527 | Hornblower Sub, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | LYMAN PARTNERS, LLC | ☐ D<br>☐ E/F<br>☒ G |
| 2.528 | Hornblower Sub, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | MADISON UNION, LLC | ☐ D<br>☐ E/F<br>☒ G |
| 2.529 | Hornblower Sub, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | ORANE PARTNERS, LLC | ☐ D<br>☐ E/F<br>☒ G |
| 2.530 | Hornblower Sub, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | TERRY MACRAE | ☐ D<br>☐ E/F<br>☒ G |
| 2.531 | Hornblower Sub, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☒ D<br>☐ E/F<br>☐ G |
| 2.532 | Hornblower UK Holdings Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET<br>ROTHERHITHE<br>LONDON, SE16 4TU<br>UNITED KINGDOM | ALTER DOMUS (US) LLC | ☒ D<br>☐ E/F<br>☐ G |
| 2.533 | Hornblower UK Holdings Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET<br>ROTHERHITHE<br>LONDON, SE16 4TU<br>UNITED KINGDOM | ALTER DOMUS (US) LLC | ☒ D<br>☐ E/F<br>☐ G |
| 2.534 | Hornblower UK Holdings Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET<br>ROTHERHITHE<br>LONDON, SE16 4TU<br>UNITED KINGDOM | GLAS TRUST COMPANY LLC | ☒ D<br>☐ E/F<br>☐ G |

Debtor    Hornblower Group, Inc.                                              Case number (If known):   24-90067 (MI)
          Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

> Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.535 | Hornblower UK Holdings Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET ROTHERHITHE LONDON, SE16 4TU UNITED KINGDOM | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.536 | Hornblower UK Holdings Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET ROTHERHITHE LONDON, SE16 4TU UNITED KINGDOM | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.537 | Hornblower Yachts, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.538 | Hornblower Yachts, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.539 | Hornblower Yachts, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.540 | Hornblower Yachts, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.541 | Hornblower Yachts, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.542 | JJ Audubon, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |

| Debtor | Hornblower Group, Inc. | | Case number (If known): | 24-90067 (MI) |
| | Name | | | |

## Additional Page if Debtor Has More Codebtors

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.543 | JJ Audubon, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.544 | JJ Audubon, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.545 | JJ Audubon, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.546 | JJ Audubon, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |
| 2.547 | Journey Beyond Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.548 | Journey Beyond Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.549 | Journey Beyond Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.550 | Journey Beyond Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |

Debtor   Hornblower Group, Inc.
Name

Case number (If known): 24-90067 (MI)

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.551 | Liberty Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.552 | Liberty Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.553 | Liberty Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.554 | Liberty Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.555 | Liberty Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.556 | Liberty Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.557 | Liberty Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.558 | Liberty Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |

Debtor    Hornblower Group, Inc.
          Name

Case number (If known):    24-90067 (MI)

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.559 | Liberty Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.560 | Liberty Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.561 | Liberty Hospitality, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.562 | Liberty Hospitality, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.563 | Liberty Hospitality, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | COGENCY GLOBAL INC. | ☐ D ☐ E/F ☑ G |
| 2.564 | Liberty Hospitality, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.565 | Liberty Hospitality, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.566 | Liberty Hospitality, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |

| Debtor | Hornblower Group, Inc. | Case number (If known): | 24-90067 (MI) |
| | Name | | |

| **Additional Page if Debtor Has More Codebtors** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.567 | Liberty Landing Ferries, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.568 | Liberty Landing Ferries, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.569 | Liberty Landing Ferries, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.570 | Liberty Landing Ferries, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.571 | Liberty Landing Ferries, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.572 | Lyman Partners, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ASG ADVISORS, LLC | ☐ D ☐ E/F ☑ G |
| 2.573 | Lyman Partners, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | BABARUSA, LLC | ☐ D ☐ E/F ☑ G |
| 2.574 | Lyman Partners, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | BOOTH PRIMARY, LLC | ☐ D ☐ E/F ☑ G |

Debtor   Hornblower Group, Inc.
Name

Case number (If known):   24-90067 (MI)

| | Additional Page if Debtor Has More Codebtors |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.575 | Lyman Partners, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | CHOI ADVISORY, LLC | ☐ D ☐ E/F ☒ G |
| 2.576 | Lyman Partners, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | COLUGO LINER, LLC | ☐ D ☐ E/F ☒ G |
| 2.577 | Lyman Partners, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | FALLS MER, LLC | ☐ D ☐ E/F ☒ G |
| 2.578 | Lyman Partners, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GHARIAN HOLDINGS, LLC | ☐ D ☐ E/F ☒ G |
| 2.579 | Lyman Partners, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GOURD MANAGEMENT, LLC | ☐ D ☐ E/F ☒ G |
| 2.580 | Lyman Partners, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HBAQ HOLDINGS, LP | ☐ D ☐ E/F ☒ G |
| 2.581 | Lyman Partners, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER GROUP, LLC | ☐ D ☐ E/F ☒ G |
| 2.582 | Lyman Partners, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER HOLDCO, LLC | ☐ D ☐ E/F ☒ G |

| Debtor | Hornblower Group, Inc. | Case number (If known): | 24-90067 (MI) |
| | Name | | |

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.583 | Lyman Partners, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER HOLDINGS LP | ☐ D ☐ E/F ☒ G |
| 2.584 | Lyman Partners, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER SUB, LLC | ☐ D ☐ E/F ☒ G |
| 2.585 | Lyman Partners, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | MADISON UNION, LLC | ☐ D ☐ E/F ☒ G |
| 2.586 | Lyman Partners, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ORANE PARTNERS, LLC | ☐ D ☐ E/F ☒ G |
| 2.587 | Madison Union, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ASG ADVISORS, LLC | ☐ D ☐ E/F ☒ G |
| 2.588 | Madison Union, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | BABARUSA, LLC | ☐ D ☐ E/F ☒ G |
| 2.589 | Madison Union, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | BOOTH PRIMARY, LLC | ☐ D ☐ E/F ☒ G |
| 2.590 | Madison Union, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | CHOI ADVISORY, LLC | ☐ D ☐ E/F ☒ G |

Debtor    Hornblower Group, Inc.                                    Case number (If known):    24-90067 (MI)
          Name

**Additional Page if Debtor Has More Codebtors**

| | Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | | | |
|---|---|---|---|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.591 | Madison Union, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | COLUGO LINER, LLC | ☐ D ☐ E/F ☒ G |
| 2.592 | Madison Union, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | FALLS MER, LLC | ☐ D ☐ E/F ☒ G |
| 2.593 | Madison Union, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GHARIAN HOLDINGS, LLC | ☐ D ☐ E/F ☒ G |
| 2.594 | Madison Union, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GOURD MANAGEMENT, LLC | ☐ D ☐ E/F ☒ G |
| 2.595 | Madison Union, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HBAQ HOLDINGS, LP | ☐ D ☐ E/F ☒ G |
| 2.596 | Madison Union, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER GROUP, LLC | ☐ D ☐ E/F ☒ G |
| 2.597 | Madison Union, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER HOLDCO, LLC | ☐ D ☐ E/F ☒ G |
| 2.598 | Madison Union, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER HOLDINGS LP | ☐ D ☐ E/F ☒ G |

Debtor    Hornblower Group, Inc.                                           Case number (If known):    24-90067 (MI)
          Name

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.599 | Madison Union, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER SUB, LLC | ☐ D ☐ E/F ☒ G |
| 2.600 | Madison Union, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | LYMAN PARTNERS, LLC | ☐ D ☐ E/F ☒ G |
| 2.601 | Madison Union, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ORANE PARTNERS, LLC | ☐ D ☐ E/F ☒ G |
| 2.602 | Mission Bay Water Transit Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☒ D ☐ E/F ☐ G |
| 2.603 | Mission Bay Water Transit Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☒ D ☐ E/F ☐ G |
| 2.604 | Mission Bay Water Transit Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☒ D ☐ E/F ☐ G |
| 2.605 | Mission Bay Water Transit Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☒ D ☐ E/F ☐ G |
| 2.606 | Mission Bay Water Transit Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☒ D ☐ E/F ☐ G |

| Debtor | Hornblower Group, Inc. | Case number (If known): | 24-90067 (MI) |
| | Name | | |

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.607 | Mission Bay Water Transit, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.608 | Mission Bay Water Transit, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.609 | Mission Bay Water Transit, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.610 | Mission Bay Water Transit, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.611 | Mission Bay Water Transit, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |
| 2.612 | Niagara Jet Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.613 | Niagara Jet Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.614 | Niagara Jet Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |

Debtor   Hornblower Group, Inc.                                    Case number (If known):   24-90067 (MI)
         Name

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.615 | Niagara Jet Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.616 | Niagara Jet Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.617 | Orane Partners, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ASG ADVISORS, LLC | ☐ D ☐ E/F ☑ G |
| 2.618 | Orane Partners, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | BABARUSA, LLC | ☐ D ☐ E/F ☑ G |
| 2.619 | Orane Partners, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | BOOTH PRIMARY, LLC | ☐ D ☐ E/F ☑ G |
| 2.620 | Orane Partners, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | CHOI ADVISORY, LLC | ☐ D ☐ E/F ☑ G |
| 2.621 | Orane Partners, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | COLUGO LINER, LLC | ☐ D ☐ E/F ☑ G |
| 2.622 | Orane Partners, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | FALLS MER, LLC | ☐ D ☐ E/F ☑ G |

Debtor  Hornblower Group, Inc.                                    Case number (If known):   24-90067 (MI)
        Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.623 | Orane Partners, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GHARIAN HOLDINGS, LLC | ☐ D ☐ E/F ☒ G |
| 2.624 | Orane Partners, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GOURD MANAGEMENT, LLC | ☐ D ☐ E/F ☒ G |
| 2.625 | Orane Partners, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HBAQ HOLDINGS, LP | ☐ D ☐ E/F ☒ G |
| 2.626 | Orane Partners, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER GROUP, LLC | ☐ D ☐ E/F ☒ G |
| 2.627 | Orane Partners, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER HOLDCO, LLC | ☐ D ☐ E/F ☒ G |
| 2.628 | Orane Partners, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER HOLDINGS LP | ☐ D ☐ E/F ☒ G |
| 2.629 | Orane Partners, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | HORNBLOWER SUB, LLC | ☐ D ☐ E/F ☒ G |
| 2.630 | Orane Partners, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | LYMAN PARTNERS, LLC | ☐ D ☐ E/F ☒ G |

| Debtor | Hornblower Group, Inc. | Case number (If known): | 24-90067 (MI) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.631 | Orane Partners, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | MADISON UNION, LLC | ☐ D ☐ E/F ☑ G |
| 2.632 | San Francisco Pier 33, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.633 | San Francisco Pier 33, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.634 | San Francisco Pier 33, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.635 | San Francisco Pier 33, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.636 | San Francisco Pier 33, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.637 | SEA Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.638 | SEA Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |

| Debtor | Hornblower Group, Inc. | Case number (If known) | 24-90067 (MI) |
| --- | --- | --- | --- |
| | Name | | |

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
| --- | --- | --- | --- | --- |
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.639 | SEA Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | AMERICAN QUEEN STEAMBOAT OPERATING COMPANY, LLC | ☐ D ☐ E/F ☑ G |
| 2.640 | SEA Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | AMERICAN QUEEN STEAMBOAT OPERATING COMPANY, LLC | ☐ D ☐ E/F ☑ G |
| 2.641 | SEA Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.642 | SEA Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.643 | SEA Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.644 | SEA Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | VICTORY OPERATING COMPANY, LLC | ☐ D ☐ E/F ☑ G |
| 2.645 | SEA Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | VICTORY OPERATING COMPANY, LLC | ☐ D ☐ E/F ☑ G |
| 2.646 | SEA Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | VICTORY OPERATING COMPANY, LLC | ☐ D ☐ E/F ☑ G |

Debtor   Hornblower Group, Inc.                                              Case number (If known):   24-90067 (MI)
         Name

| | **Additional Page if Debtor Has More Codebtors** |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.647 | Seaward Services, Inc. | 203 W. 1ST STREET, SUITE A NEW ALBANY, IN 47150 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.648 | Seaward Services, Inc. | 203 W. 1ST STREET, SUITE A NEW ALBANY, IN 47150 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.649 | Seaward Services, Inc. | 203 W. 1ST STREET, SUITE A NEW ALBANY, IN 47150 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.650 | Seaward Services, Inc. | 203 W. 1ST STREET, SUITE A NEW ALBANY, IN 47150 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.651 | Seaward Services, Inc. | 203 W. 1ST STREET, SUITE A NEW ALBANY, IN 47150 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.652 | Statue Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.653 | Statue Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.654 | Statue Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ANDREA BIANCHI | ☐ D ☐ E/F ☑ G |

| Debtor | Hornblower Group, Inc. | | Case number (If known): | 24-90067 (MI) |
|---|---|---|---|---|
| | Name | | | |

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.655 | Statue Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ANDREA BIANCHI | ☐ D ☐ E/F ☒ G |
| 2.656 | Statue Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ANDREA BIANCHI | ☐ D ☐ E/F ☒ G |
| 2.657 | Statue Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ANNABELLA STAGNER | ☐ D ☐ E/F ☒ G |
| 2.658 | Statue Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | CAMERON CLARK | ☐ D ☐ E/F ☒ G |
| 2.659 | Statue Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | DANIEL RACZ | ☐ D ☐ E/F ☒ G |
| 2.660 | Statue Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☒ D ☐ E/F ☐ G |
| 2.661 | Statue Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☒ D ☐ E/F ☐ G |
| 2.662 | Statue Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | JUSTIN ROBERTS | ☐ D ☐ E/F ☒ G |

| Debtor | Hornblower Group, Inc. | Case number (If known): | 24-90067 (MI) |
| | Name | | |

### Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
| | Name | Mailing address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.663 | Statue Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | JUSTIN WALKER | ☐ D ☐ E/F ☑ G |
| 2.664 | Statue Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | KRISTINA HENEY | ☐ D ☐ E/F ☑ G |
| 2.665 | Statue Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | LUCAS MITCHELL | ☐ D ☐ E/F ☑ G |
| 2.666 | Statue Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | MADELINE BRANDNER | ☐ D ☐ E/F ☑ G |
| 2.667 | Statue Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | MARCUS SANTANA | ☐ D ☐ E/F ☑ G |
| 2.668 | Statue Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | MARIE CHAU | ☐ D ☐ E/F ☑ G |
| 2.669 | Statue Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | MELODIE PUENTE | ☐ D ☐ E/F ☑ G |
| 2.670 | Statue Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | MICHELLE QUACH | ☐ D ☐ E/F ☑ G |

| Debtor | Hornblower Group, Inc. | | Case number (If known): | 24-90067 (MI) |

Name

| | **Additional Page if Debtor Has More Codebtors** |

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.671 | Statue Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | MITCHELL RANDALL | ☐ D ☐ E/F ☒ G |
| 2.672 | Statue Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | NASI PERETZ | ☐ D ☐ E/F ☒ G |
| 2.673 | Statue Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | PHIL ANZAI | ☐ D ☐ E/F ☒ G |
| 2.674 | Statue Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ROB WILLIAMS | ☐ D ☐ E/F ☒ G |
| 2.675 | Statue Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | TAMICA CLANTON | ☐ D ☐ E/F ☒ G |
| 2.676 | Statue Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | TERRY MACRAE | ☐ D ☐ E/F ☒ G |
| 2.677 | Statue Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☒ D ☐ E/F ☐ G |
| 2.678 | Statue of Liberty IV, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☒ D ☐ E/F ☐ G |

Debtor   Hornblower Group, Inc.                          Case number (If known):   24-90067 (MI)
        Name

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.679 | Statue of Liberty IV, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.680 | Statue of Liberty IV, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.681 | Statue of Liberty IV, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.682 | Statue of Liberty IV, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.683 | Statue of Liberty V, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.684 | Statue of Liberty V, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.685 | Statue of Liberty V, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.686 | Statue of Liberty V, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |

Debtor   Hornblower Group, Inc.
Name

Case number (If known):   24-90067 (MI)

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.687 | Statue of Liberty V, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |
| 2.688 | Statue of Liberty VI, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.689 | Statue of Liberty VI, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.690 | Statue of Liberty VI, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.691 | Statue of Liberty VI, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.692 | Statue of Liberty VI, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |
| 2.693 | TCB Consulting, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.694 | TCB Consulting, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |

| Debtor | Hornblower Group, Inc. | Case number (If known): | 24-90067 (MI) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.695 | TCB Consulting, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.696 | TCB Consulting, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.697 | TCB Consulting, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.698 | Venture Ashore, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.699 | Venture Ashore, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.700 | Venture Ashore, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.701 | Venture Ashore, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.702 | Venture Ashore, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |

Debtor   Hornblower Group, Inc.                                   Case number (If known)   24-90067 (MI)
         Name

<table>
<tr><td colspan="5"><b>Additional Page if Debtor Has More Codebtors</b></td></tr>
<tr><td colspan="5">Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.</td></tr>
</table>

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.703 | Victory Holdings I, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.704 | Victory Holdings I, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.705 | Victory Holdings I, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.706 | Victory Holdings I, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.707 | Victory Holdings I, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.708 | Victory Holdings II, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.709 | Victory Holdings II, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.710 | Victory Holdings II, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |

Debtor     Hornblower Group, Inc.                                    Case number (If known):   24-90067 (MI)
           Name

| | **Additional Page if Debtor Has More Codebtors** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.711 | Victory Holdings II, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.712 | Victory Holdings II, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.713 | Victory Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.714 | Victory Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.715 | Victory Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | AMERICAN QUEEN STEAMBOAT OPERATING COMPANY, LLC | ☐ D ☐ E/F ☑ G |
| 2.716 | Victory Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | AMERICAN QUEEN STEAMBOAT OPERATING COMPANY, LLC | ☐ D ☐ E/F ☑ G |
| 2.717 | Victory Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ARGONAUT INSURANCE COMPANY | ☐ D ☐ E/F ☑ G |
| 2.718 | Victory Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |

| Debtor | Hornblower Group, Inc. | Case number (If known): | 24-90067 (MI) |
|--------|------------------------|-------------------------|---------------|
| | Name | | |

## Additional Page if Debtor Has More Codebtors

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.719 | Victory Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.720 | Victory Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | SEA OPERATING COMPANY, LLC | ☐ D ☐ E/F ☑ G |
| 2.721 | Victory Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | SEA OPERATING COMPANY, LLC | ☐ D ☐ E/F ☑ G |
| 2.722 | Victory Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | SEA OPERATING COMPANY, LLC | ☐ D ☐ E/F ☑ G |
| 2.723 | Victory Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.724 | Walks of New York Tours, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.725 | Walks of New York Tours, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.726 | Walks of New York Tours, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |

| Debtor | Hornblower Group, Inc. | Case number (If known): | 24-90067 (MI) |
|---|---|---|---|
| | Name | | |

### Additional Page if Debtor Has More Codebtors

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.727 | Walks of New York Tours, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.728 | Walks of New York Tours, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |
| 2.729 | Walks, LLC (Delaware) | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.730 | Walks, LLC (Delaware) | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.731 | Walks, LLC (Delaware) | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.732 | Walks, LLC (Delaware) | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.733 | Walks, LLC (Delaware) | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |
| 2.734 | Walks, LLC (Texas) | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |

Debtor   Hornblower Group, Inc.
Name

Case number (If known):   24-90067 (MI)

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.735 | Walks, LLC (Texas) | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.736 | Walks, LLC (Texas) | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.737 | Walks, LLC (Texas) | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.738 | Walks, LLC (Texas) | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.739 | Yardarm Club (The) Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET LONDON, SE16 4TU UNITED KINGDOM | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.740 | Yardarm Club (The) Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET LONDON, SE16 4TU UNITED KINGDOM | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.741 | Yardarm Club (The) Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET LONDON, SE16 4TU UNITED KINGDOM | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.742 | Yardarm Club (The) Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET LONDON, SE16 4TU UNITED KINGDOM | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |

| Debtor | Hornblower Group, Inc. | | Case number (If known): | 24-90067 (MI) |
| | Name | | | |

## Additional Page if Debtor Has More Codebtors

*Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.*

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.743 | Yardarm Club (The) Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET LONDON, SE16 4TU UNITED KINGDOM | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.744 | York River Boat Cruises Limited | BERMONDSEY WALL EAST LONDON, SE16 4TU UNITED KINGDOM | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.745 | York River Boat Cruises Limited | BERMONDSEY WALL EAST LONDON, SE16 4TU UNITED KINGDOM | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.746 | York River Boat Cruises Limited | BERMONDSEY WALL EAST LONDON, SE16 4TU UNITED KINGDOM | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.747 | York River Boat Cruises Limited | BERMONDSEY WALL EAST LONDON, SE16 4TU UNITED KINGDOM | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.748 | York River Boat Cruises Limited | BERMONDSEY WALL EAST LONDON, SE16 4TU UNITED KINGDOM | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.749 | | | | ☐ D ☐ E/F ☐ G |
| 2.750 | | | | ☐ D ☐ E/F ☐ G |

**Fill in this information to identify the case and this filing:**

Debtor name __Hornblower Group, Inc.__

United States Bankruptcy Court for the: __Southern District of Texas, Houston Division__

Case number (If known) __24-90067 (MI)__

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☑ Amended Schedule  __G__

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders*  (Official Form 204)

☐ Other document that requires a declaration  _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __4/19/2024__                    **X** __/s/ Jonathan Hickman__
    MM / DD / YYYY                           Signature of individual signing on behalf of debtor

                                             __Jonathan Hickman__
                                             Printed name

                                             __Chief Restructuring Officer__
                                             Position or relationship to debtor