**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| HORNBLOWER HOLDINGS LLC, *et al.*,[1] | ) | Case No. 24-90061 (MI) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**GLOBAL NOTES AND STATEMENTS OF LIMITATIONS,**
**METHODOLOGY, AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES**
**OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

### Introduction

The Schedules of Assets and Liabilities (collectively, the "Schedules") and Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by Hornblower Holdings LLC and certain of its affiliates, as debtors and debtors in possession (collectively, the "Debtors") in the United States Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Court"), were prepared in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code"), rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rule 1007-1 of the Bankruptcy Local Rules for the Southern District of Texas by management of the Debtors, with the assistance of the Debtors' professional advisors, and are unaudited.

The Schedules and Statements have been signed by Jonathan Hickman, Chief Restructuring Officer of the Debtors. Mr. Hickman has not (nor could have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses. In addition, Mr. Hickman has not (nor could have) personally verified the completeness of the Schedules and Statements, nor the accuracy of any information contained therein. In reviewing and signing the Schedules and Statements, Mr. Hickman necessarily relied upon various personnel of the Debtors and the Debtors' professional advisors and their efforts, statements, and representations in connection therewith. Although management has made reasonable efforts to ensure that the Schedules and Statements are accurate and complete based upon information that was available to them at the time of preparation, subsequent information or discovery thereof may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may exist.

These Global Notes and Statements of Limitations, Methodology, and Disclaimers

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://omniagentsolutions.com/Hornblower. The location of the Debtors' service address for purposes of these chapter 11 cases is: Pier 3 on The Embarcadero, San Francisco, CA 94111.

Regarding the Debtors' Schedules and Statements (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements. The Global Notes are in addition to any specific notes contained in any Debtor's Schedules or Statements. Disclosure of information in one Schedule, Statement, exhibit, or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or continuation sheet.

**The Schedules, Statements, and Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors.**

## Global Notes and Overview of Methodology

**General Reservation of Rights**. Although the Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances based on information that was available to it at the time of preparation, subsequent information or discovery may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may have occurred, some of which may be material. Because the Schedules and Statements contain unaudited information, which remains subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and Statements are complete. The Debtors reserve all rights to amend the Schedules and Statements from time to time, in any and all respects, as may be necessary or appropriate, including the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim ("Claim") as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules and Statements shall constitute an admission of any claims or a waiver of any of the Debtors' rights with respect to these chapter 11 cases, including issues involving substantive consolidation, recharacterization, mandatory subordination, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors and their agents, attorneys, and advisors expressly do not undertake any obligation to update, modify, revise, or recategorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or recategorized, except as required by applicable law or order of the Bankruptcy Court. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

**Description of Cases and "As Of" Information Date**. On February 21, 2024 (the "Petition Date"), each of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the Bankruptcy Court. The Debtors' chapter 11 cases are jointly administered for procedural purposes only pursuant to an order entered by the Bankruptcy Court on February 21, 2024 [Docket No. 2]. The Debtors continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No request for the appointment of a trustee or

examiner has been made in these chapter 11 cases.  Unless otherwise stated herein, liabilities are reported as of the Petition Date.

**Basis of Presentation**.  The Schedules and Statements purport to reflect the assets and liabilities of separate Debtors.  The Debtors, however, along with their wholly-owned non-Debtor subsidiaries, prepare financial statements for financial reporting purposes, which are audited annually, on a consolidated basis.  The Debtors reserve all rights relating to the legal ownership of assets and liabilities among the Debtors and nothing in the Schedules or Statements shall constitute a waiver or relinquishment of such rights. Information contained in the Schedules and Statements has been derived from the Debtors' books and records.  The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles nor are they intended to be fully reconcilable to audited financial statements.

**Totals**.  All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Debtors' books and records.  To the extent there are unknown or undetermined amounts, the actual totals may be different than the listed total, and the difference may be material.  In addition, the amounts shown for total liabilities exclude items identified as "unknown," "disputed," "contingent," "unliquidated," or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

**Excluded Liabilities**.  The Debtors have excluded certain categories of liabilities from the Schedules and Statements, including, but not limited to, accrued employee compensation and benefits, certain customer accruals, tax accruals, accrued contract termination damages, deferred income accruals, and litigation accruals.  The Debtors have also excluded potential Claims arising on account of the potential rejection of executory contracts and unexpired leases, to the extent such Claims exist.  Further, certain immaterial assets and liabilities may have been excluded.

**References**.  References to applicable loan agreements and related documents are necessary for a complete description of the collateral and the nature, extent, and priority of liens and/or claims.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of any such agreement.

**Currency**.  All amounts are reflected in U.S. dollars. In instances where the Debtors maintain their books in a currency other than U.S. dollars, the FX rate as of the opening of the business day on February 21, 2024 was used to calculate the currency conversion.

**Book Value**.  Unless otherwise indicated, the Debtors' assets are shown on the basis of their net book values as of February 21, 2024, and the Debtors' liabilities are shown on the basis of their net book values as of the Petition Date.  Thus, unless otherwise noted, the Schedules and Statements reflect the carrying value of the assets and liabilities as recorded on the Debtors' books.  Net book values may vary, sometimes materially, from market values.  The Debtors do not intend to amend these Schedules and Statements to reflect market values.  The book values of certain assets may materially differ from their fair

market values and/or any liquidation analysis prepared in connection with the Debtors' chapter 11 cases.

**Paid Claims**.  The Bankruptcy Court authorized the Debtors to pay certain outstanding prepetition Claims—including, but not limited to, payments to employees, customers, and certain vendors—pursuant to various "first day" orders entered by the Bankruptcy Court. Accordingly, certain outstanding liabilities may have been reduced by post-petition payments made on account of prepetition liabilities.  Where the Schedules list creditors and set forth the Debtors' scheduled amount of such Claims, such scheduled amounts reflect amounts owed as of the Petition Date, adjusted for any post-petition payments made pursuant to the authority granted to the Debtors by the Bankruptcy Court.  In addition, to the extent the Debtors later pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or take other action, such as filing Claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities.

**Recharacterization**.  Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items.  The Debtors reserve all rights to recharacterize, reclassify, recategorize, or re-designate items reported in the Schedules and Statements at a later time as they determine to be necessary and appropriate.

**Liabilities**.  The Debtors allocated liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available, and further research is conducted, particularly with respect to the Debtors' payable accounts, the allocation of liabilities between the prepetition and postpetition periods may change.  The Debtors reserve the right to, but are not required to, amend the Schedules and Statements as they deem appropriate to reflect this.

The liabilities listed on the Schedules and Statements do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

**Guarantees and Other Secondary Liability Claims**.  Where guarantees or similar secondary liability claims have been identified, they have been included in the relevant liability Schedule for the Debtor or Debtors affected by such obligation.  The Debtors have also listed such obligations related to funded debt or debt for borrowed money on the applicable Schedule H.  It is possible that certain guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted.  The Debtors reserve their rights (but expressly do not undertake any obligation) to amend the Schedules to the extent that

additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

**Intercompany Claims**.  Receivables and payables among and between the Debtors and (i) other Debtors or (ii) their non-Debtor affiliates, are reported on Schedule A/B and Schedule E/F, respectively, per the Debtors' unaudited books and records.  As described more fully in the *Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms and Books and Records, and (D) Continue to Perform Intercompany Transactions, and (II) Granting Related Relief* [Docket No. 11] (the "Cash Management Motion"), the Debtors engage in a range of intercompany transactions in the ordinary course of business. Pursuant to the *Interim Order (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms and Books and Records, and (D) Continue to Perform Intercompany Transactions, and (II) Granting Related Relief* [Docket No. 58] (the "Cash Management Order"), the Bankruptcy Court has granted the Debtors authority to continue to engage in intercompany transactions in the ordinary course of business subject to certain limitations set forth therein.

The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the characterization of such balances as debt, equity, or otherwise or an admission as to the validity of such receivables and payables.  For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany claims, loans, and notes.  Without limiting the generality of the foregoing, certain intercompany receivables and payables among and between the Debtors have been consolidated and netted in the Debtors' books and records. Such treatment is not, and should not be construed as, an admission or conclusion of the Debtors regarding the allowance, classification, characterization of the amount and/or validity or priority of any such intercompany receivables and payables or the validity of any netting or offsets per the Debtors' books and records.  The Debtors take no position in these Schedules and Statements as to whether any such amounts would be allowed as a claim or an interest, or not allowed at all.  The listing of these amounts is not necessarily indicative of the ultimate recovery, if any, on any intercompany asset account or the impairment or claim status of any intercompany liability account.  The Debtors reserve all rights to later change the amounts, characterization, classification, categorization, or designation of intercompany accounts reported in the Schedules and Statements.

In addition, certain of the Debtors act on behalf of other Debtors.  Commercially reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation.  Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity is an obligor with respect to any such payment.  The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

**Intellectual Property Rights**. Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made significant efforts to attribute intellectual property to the rightful Debtor owner, however, in some instances intellectual property owned by one Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

**Insurance**. The Debtors have not set forth insurance policies as executory contracts in the Schedules and Statements. Information regarding the Debtors' insurance policies is set forth in the *Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to (A) Continue Prepetition Insurance Coverage and Satisfy Prepetition Obligations Related Thereto, (B) Renew, Amend, Supplement, Extend, or Purchase Insurance Policies, (C) Continue to Pay Brokerage Fees, and (D) Maintain Their Surety Bond Program, and (II) Granting Related Relief* [Docket No. 18].

**Executory Contracts and Unexpired Leases**. The Debtors have not set forth executory contracts or unexpired leases as assets in the Schedules and Statements. The Debtors' executory contracts and unexpired leases have been set forth in Schedule G. In addition, while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over-inclusion may have occurred. While certain executory contracts and unexpired leases have been set forth in Schedule G, the Debtors have filed the *Notice to Contract Parties to Rejected Executory Contracts and Unexpired Leases* [Docket No. 349] and the *Second Notice to Contract Parties to Rejected Executory Contracts and Unexpired Leases* [Docket No. 533], to reject certain executory contracts and unexpired leases, pursuant to the *Order (A) Approving (I) Bidding Procedures for the Sale of the AQV Debtors' Assets, (II) Procedures Regarding Bid Protections, (III) the Scheduling of Certain Dates with Respect Thereto, (IV) the Form and Manner of Notice Thereof, (V) Contract Assumption, Assignment, and Rejection Procedures, and (VI) Certain Procedures to Otherwise Dispose of the AQV Assets, and (B) Authorizing the Debtors to Enter into Agreements for the Sale of Their Assets Free and Clear of all Liens, Claims, and, Encumbrances* [Docket No. 166], as modified on March 22, 2024 [Docket No. 317].

**Claims Description**. Schedules D, E, and F permit each of the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated" or that such Claim is not subject to objection. The Debtors reserve all rights to dispute any Claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such Claims as "disputed," "contingent," or

"unliquidated."  In addition, the Debtors reserve their rights to object to any listed Claim on the grounds that, among other things, the Claim has already been satisfied.

**Causes of Action**.  Despite their reasonable efforts, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets.  The Debtors reserve all of their rights for any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

**Undetermined Amounts**.  Claim amounts that could not readily be quantified by the Debtors are scheduled as "unknown," "TBD," or "undetermined."  The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

**Unliquidated Amounts**.  Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

**Liens**.  Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property or equipment.

**Employee Addresses**.  Personal addresses of current and former employees and directors have been removed from entries listed throughout the Schedules and Statements, where applicable.

**Insiders.**  In circumstances where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals and entities that the Debtors believe may potentially be included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods. Such individuals may not actually constitute "insiders" for purposes of section 101(31) of the Bankruptcy code or may no longer serve in such capacities. Persons and entities listed as "insiders" have been included for informational purposes only. The Debtors do not take any position with respect to (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including federal securities law, or with respect to any theories of liability or any other purpose. As such, the Debtors reserve all rights to dispute whether someone identified in response to questions in the Schedules and Statements is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code.

**Estimates**.  To prepare and file the Schedules as close to the Petition Date as possible, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities.  The Debtors reserve all rights to amend the

reported amounts of assets and liability to reflect changes in those estimates or assumptions.

**Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors.  The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

**Setoffs**.  The Debtors incur certain setoffs and other similar rights during the ordinary course of business.  Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, warranties, negotiations and/or disputes between the Debtors and their vendors and customers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately.  Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Schedules.

**Global Notes Control**.  In the event that the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

**Confidentiality**.  There may be instances in the Schedules and Statements where the Debtors have deemed it necessary and appropriate to redact from the public record information such as names or addresses.  Typically, the Debtors have used this approach because of an agreement between the Debtors and a third party, concerns of confidentiality, or concerns for the privacy of, or otherwise preserving the confidentiality of, personally identifiable information.  The redactions are limited to only what is necessary to protect the Debtors or third party and are consistent with the relief granted under the *Order (I) Authorizing the Debtors to (A) File a Consolidated List of Creditors, (B) File a Consolidated List of the 30 Largest Unsecured Creditors, and (C) Redact Certain Personal Identification Information; (II) Waiving or Modifying the Requirement to File a List of Equity Security Holders; (III) Approving the Form and Manner of Notifying Creditors of the Commencement of These Chapter 11 Cases; and (IV) Granting Related Relief* [Docket No. 62].

### General Disclosures Applicable to Schedules

**Classifications**.  Listing a Claim (a) on Schedule D as "secured," (b) on Schedule E/F as "priority," or (c) on Schedule E/F as "unsecured," or a contract on Schedule G as "executory" or "unexpired," does not in each case constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize, subordinate, or reclassify such Claim or contract.

Schedule A/B – Real and Personal Property.

    a) **Schedule A/B, Part 1 – Cash and Cash Equivalents**.  Details with respect to the

Debtors' cash management system and bank accounts are provided in the Cash Management Motion and Cash Management Order. The Debtors' cash balances are listed as of the Petition Date, February 21, 2024, at bank balances.

**Schedule A/B, Part 2 – Deposits and Prepayments**. The Bankruptcy Court, pursuant to the *Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Adequate Assurance Requests, and (IV) Granting Related Relief* [Docket No. 107], authorized the Debtors to provide adequate assurance of payment for future utility services. In addition, certain retainers or deposits reflect payments to professionals made by a certain Debtor entity, but may be subject to applicable allocation amongst the Debtors.

Certain reported prepaid or amortized assets are listed in accordance with the Debtors' books and records. The amounts listed in Part 2 do not necessarily reflect assets the Debtors will be able to collect or realize. The amounts listed in Part 2 include, among other things, prepaid insurance, licenses, taxes, and other prepaid expenses.

b) **Schedule A/B, Part 3 – Accounts Receivable**. The Debtors' reported accounts receivable include amounts that may be uncollectible. Notwithstanding the foregoing, the Debtors have used reasonable efforts to deduct doubtful or uncollectible accounts. The Debtors are unable to determine with certainty what amounts will actually be collected.

c) **Schedule A/B, Part 4 – Investments**. Ownership interests in subsidiaries, partnerships have been listed in Schedule A/B, Part 4, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

d) **Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles**. Dollar amounts are presented net of accumulated depreciation and other adjustments.

e) **Schedule A/B, Part 8 – Machinery, Equipment, and Vehicles**. For those Debtors that own machinery, equipment and vehicles, dollar amounts are presented net of accumulated depreciation and other adjustments.

f) **Schedule A/B, Part 9 – Real Property**. Real property (either leased or leasehold interests) is recorded at cost and depreciated (as appropriate) on a straight-line basis over the estimated useful lives of the assets.

g) **Schedule A/B, Part 10 – Intangibles and Intellectual Property**. The Debtors review goodwill and other intangible assets having indefinite lives for impairment annually or when events or changes in circumstances indicate the carrying value of these assets might exceed their current fair values. The Debtors report

intellectual property assets as undetermined value whenever applicable. For purposes of the Schedules, the Debtors have listed intangible assets and intellectual property only at entities for which these assets are recorded on their books. The exclusion of listing similar assets at additional Debtors should not be construed as an admission that other Debtors do not possess similar assets.

h) **Schedule A/B, Part 11 – All Other Assets**. Dollar amounts are presented net of impairments and other adjustments.

a. *Item 72 – Tax Refunds and Unused Net Operating Losses (NOLs)*. The Debtors may be entitled to apply certain net operating losses or other tax attributes. The Debtors have provided a summary of certain of their tax attributes and related considerations in Item 72; however, such tax attributes are listed as undetermined amounts because the fair market value (if any) of such attributes is dependent on numerous variables and factors.

b. *Items 74 and 75 – Causes of action against third parties (whether or not a lawsuit has been filed) and other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtors and rights to set off claims*. The Debtors attempted to list known causes of action and other claims. Potential preference actions and/or fraudulent transfer actions were not listed because the Debtors have not completed an analysis of such potential claims. The Debtors' failure to list any cause of action, claim, or right of any nature is not an admission that such cause of action, claim, or right does not exist, and should not be construed as a waiver of such cause of action, claim, or right.

c. *Item 77 – Other property of any kind not already listed*. The Debtors have included intercompany receivables as of February 21, 2024.

**Schedule D – Creditors Who Have Claims Secured by Property**. The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each Claim. All Claims listed on Schedule D, however, appear to have arisen or have been incurred before the Petition Date. Operating leases are listed on Schedule G.

Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors have scheduled Claims of various creditors as secured Claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim. Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not, nor shall it be

deemed, an admission as to the validity of any such lien. The descriptions provided in Schedule D are solely intended to be a summary and not an admission of liability. The Debtors made reasonable, good faith efforts to include all known liens on Schedule D but may have inadvertently omitted to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation.

Although there are multiple parties that hold a portion of the debt included in the Debtors' prepetition funded debt, only the applicable administrative agent or indenture trustee has been listed for purposes of Schedule D.

Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve their rights to amend Schedule D to the extent that the Debtors determine that any Claims associated with such agreements should be reported on Schedule D.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.

**Schedule E/F - Creditors Who Have Unsecured Claims**. The Debtors have not listed on Schedule E any wage or wage-related obligations which the Debtors have been granted authority to pay pursuant to the *Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief* [Docket No. 109]. The Debtors believe that all such Claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant order.

The Debtors have not listed on Schedule E any tax related obligations, except for open tax audits, which the Debtors have been granted authority to pay pursuant to the *Order (I) Authorizing the Payment of Certain Taxes and Fees, and (II) Granting Related Relief* [Docket No. 61]. The Debtors believe that all such Claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant order.

The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records as of the Petition Date; however, inadvertent errors or omissions may have occurred. The Claims listed on Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a Claim arose is an open issue of fact. In addition, the Claims of individual creditors for, among other things, goods or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits, rebates, or allowances due from such creditors to the applicable Debtors. The Claims and amounts listed in respect of certain trade payables may reflect payments by the Debtors pursuant to applicable "first day" orders and amounts to be paid later pursuant to "second day" orders. Certain Debtors may pay additional Claims listed on Schedule E/F during these chapter 11 cases pursuant to these and other

orders of the Bankruptcy Court and reserve all of their rights to update Schedule E/F to reflect such payments. In addition, certain Claims listed on Schedule E/F may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

Schedule E/F also contains information regarding pending litigation involving the Debtors. The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements. Some of the litigation Claims listed on Schedule E/F may be subject to subordination pursuant to section 510 of the Bankruptcy Code. Schedule E/F also includes potential or threatened legal disputes that are not formally recognized by an administrative, judicial, or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy.

The Debtors have scheduled, on Schedule E/F, all claims with respect to payments made by persons or entities on account of cruises that were scheduled to be operated by American Queen Steamboat Operating Company, LLC ("AQSOC") or Victory Operating Company, LLC ("VOC"), each doing business as American Queen Voyages™ (collectively, the "AQV Cancelled Cruise Claims"). The Debtors have listed the AQV Cancelled Cruise Claims as neither "contingent," nor "unliquidated," nor "disputed." To the extent an AQV Cancelled Cruise Claim is held by an individual person, the Debtors also have indicated the portion of the AQC Cancelled Cruise Claim entitled to priority under section 507(a)(7) of the Bankruptcy Code to the extent such creditors receive distributions under the Plan.

As required by the Federal Maritime Commission (the "FMC"), AQSOC and VOC (the "AQV Debtors") purchased surety bonds (the "Surety Bonds") to ensure that eligible customers of the AQV Debtors would receive full refunds in the event of non-performance of cruises. See 46 C.F.R. § 540.9. The AQV Debtors thus obtained two Surety Bonds from Argonaut Insurance Company ("Argonaut") providing $39 million of aggregate coverage: (i) Passenger Vessel Surety Bond No. SUR0039562 (the "AQSOC Bond") provides $32 million of surety coverage for non-performance of transportation on vessels operated by AQSOC and (ii) Passenger Vessel Surety Bond No. SUR0046973 (the "VOC Bond") provides $7 million of surety coverage for nonperformance of transportation on vessels operated by VOC. The Debtors' books and records provide that the aggregate amount of eligible AQV Cancelled Cruise Claims is less than the penal limits of the AQSOC Bond and VOC Bond, respectively.

In consultation with the FMC and the Committee, the Debtors sent a "denial" letter to customers of the AQV Debtors on March 29, 2024, denying such customers' demands for refunds on account of cancelled cruises that were scheduled to be operated by the AQV Debtors and thereby permitting eligible customers, under the terms of the Surety Bonds and FMC regulations, to submit claims against Argonaut for such refunds.

Although the Debtors have scheduled the AQV Cancelled Cruise Claims on Schedule E/F, the Debtors contend that such claims relating to cruises scheduled to depart from U.S. ports of embarkment (the "U.S. AQV Cancelled Cruise Claims") shall be paid in full by Argonaut, which is a co-obligor with respect to such claims under the Surety Bonds. Accordingly, the Debtors assert that holders of U.S. AQV Cancelled Cruise Claims should

receive payment in full from Argonaut, and therefore should not receive distributions from the Debtors under the Plan.  The Debtors reserve all rights with respect to the extent and timing of distributions under the Plan with respect to U.S. AQV Cancelled Cruise Claims.

**Schedule G – Executory Contracts and Unexpired Leases**.  While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  Each lease and contract listed in Schedule G may include one or more ancillary documents, including any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals and partial releases.  Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth on Schedule G.  In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as financing agreements, subordination, non-disturbance agreements, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements.  Such documents may not be set forth on Schedule G.  Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors.  Further, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained in every circumstance.  In some cases, the same supplier or provider appears multiple times in Schedule G.  This multiple listing is to reflect distinct agreements between the applicable Debtor and such supplier or provider.  In such cases, the Debtors made their best efforts to determine the correct Debtor's schedule on which to list such executory contracts or unexpired leases.  Certain of the executory contracts may not have been memorialized in writing and could be subject to dispute.

The Debtors reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.  Inclusion or exclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, and the Debtors reserve all rights in that regard, including, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

**Schedule H – Codebtors**.  Although the Debtors have made every effort to ensure the accuracy of Schedule H, inadvertent errors, omissions, or inclusions may have occurred.  The Debtors hereby reserve all rights to dispute the validity, status, and enforceability of any obligations set forth on Schedule H and to further amend or supplement such Schedule as necessary.  Due to the voluminous nature of debts listed in the Schedules, and to avoid unnecessary duplication, the Debtors have not listed debts that more than one Debtor may be liable if such debt is also listed on Schedules E/F or G for the respective co-Debtor liable for such debt (apart from the guarantees of unsecured funded debt obligations, as described in paragraph 13 above).

The Debtors further reserve all rights, claims, and causes of action with respect to the obligations listed on Schedule H, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim.  The listing of a contract, guarantee, or other obligation on Schedule H

shall not be deemed an admission that such obligation is binding, valid, or enforceable.

In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and claims arising out of the conduct of their business. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties. Because such litigation is listed elsewhere in the Statements and Schedules, they have not been set forth individually on Schedule H.

Schedule H also reflects guarantees or similar secondary liability obligations by various Debtors. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, debt instruments, and other such agreements. Further, the Debtors believe that certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable. Thus, the Debtors reserve their right, but shall not be required, to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or are unenforceable.

### General Disclosures Applicable to Statements

**Questions 1 and 2**. The Debtors' responses to Questions 1 and 2 are presented in accordance with the Debtors' books and records. Certain revenue for these periods was recorded in a consolidating entity and was not distributed between the Debtors and their non-filing affiliates and is therefore not included in response to Questions 1 and 2.

**Question 3**. For certain creditors receiving payment, the Debtors maintain multiple addresses for such vendor. Efforts have been made to attribute the correct address, however, in certain instances, alternate addresses may be applicable for a party listed in response to Question 3.

**Question 4**. Individual payments to Debtor affiliates are not reflected in Statement 4 due to their complexity and voluminous nature. The Debtors have reported net monthly intercompany positions in Statement 4. In addition, intercompany payables and receivables as of the Petition Date can be found on Schedule E/F and Schedule A/B. The listing of any entity as an insider does not constitute an admission or a final determination that any such entity is or is not an insider. Alvarez and Marsal Managing Director, Jonathan Hickman is retained as Chief Restructuring Officer of the Debtors. Our of an abundance of disclosure, payments to Alvarez and Marsal are listed in response to Question 4.

**Question 7**. The Debtors reserve all of their rights and defenses with respect to any and all listed lawsuits and administrative proceedings. The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that a Debtor is not an appropriate party to such actions or proceedings.

**Question 10**. The Debtors have made best efforts to collect applicable and responsive information. Given the scale of the Debtors' retail and wholesale footprint, the Debtors

incur certain immaterial losses in the ordinary course of business.  Such amounts may not be listed in the Statements.

**Question 11**.    All payments for services of any entities that provided consultation concerning debt restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date are listed on either Debtor's respective Statements, as applicable. The Debtors have endeavored to list only payments made for debt restructuring services, however, in some instances, these balances may include payments for services not related to restructuring or bankruptcy matters. Additional information regarding the Debtors' retention of professionals is more fully described in the individual retention applications for those professionals. Payments listed to Alvarez and Marsal in response to this question are duplicated in Question 4.

**Question 13**.  While the Debtors have made reasonable efforts to respond comprehensively to Question 13, certain *de minimis* asset sales and transfers may be omitted unintentionally. In addition, the Debtors regularly sell certain non-core assets, including inventory, in the ordinary course of business.  Accordingly, such dispositions made in the ordinary course of business have not been reflected in Question 13.

**Question 21**.  Vessels and locations operated by the Debtors may contain de minimis property owned by repairmen or ticketing operations, which the Debtors do not track and are not reflected in Question 21.

**Question 26d**.  In the ordinary course of business, the Debtors provide financial statements to certain parties, such as financial institutions, investment banks, auditors, potential investors, vendors and financial advisors.  The Debtors do not maintain complete lists to track such disclosures, and as such, the Debtors have not provided a listing of these parties in response to this question.

**Fill in this information to identify the case:**

Debtor name _____Venture Ashore, LLC_____

United States Bankruptcy Court for the: _____Southern District of Texas, Houston Division_____

Case number (If known): _____24-90103 (MI)_____

☐ Check if this is an amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

12/15

---

**Part 1:** Summary of Assets

1. *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

   1a. **Real property:**

   Copy line 88 from *Schedule A/B* ..................................................................................

$ _____ 0.00

   1b. **Total personal property:**

   Copy line 91A from *Schedule A/B* ...............................................................................

$ _____ 8,559,259.96

   1c. **Total of all property:**

   Copy line 92 from *Schedule A/B* ..................................................................................

$ _____ 8,559,259.96

---

**Part 2:** Summary of Liabilities

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

   Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D* ..........................................

$ _____ Undetermined

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**

   Copy the total claims from Part 1 from line 5a of *Schedule E/F* ...............................................

$ _____ 0.00

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**

   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* .......................................

+ $ _____ 5,845,964.05

4. **Total liabilities** ................................................................................................................

   Lines 2 + 3a + 3b

$ _____ 5,845,964.05*

*Plus Undetermined Amounts

**Fill in this information to identify the case:**

Debtor name  Venture Ashore, LLC

United States Bankruptcy Court for the:  Southern District of Texas, Houston Division

Case number (If known)  24-90103 (MI)

☐ Check if this is an amended filing

Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:  Cash and cash equivalents

1.  **Does the debtor have any cash or cash equivalents?**

    ☑ No. Go to Part 2.

    ☐ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2.  **Cash on hand**  —  $ _____

3.  **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1 | | ___ ___ ___ ___ | $ _____ |
| 3.2 | | ___ ___ ___ ___ | $ _____ |

4.  **Other cash equivalents** *(Identify all)*

    4.1  _____  $ _____

    4.2  _____  $ _____

5.  **Total of Part 1**

    Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.  —  $ _____ 0.00

### Part 2:  Deposits and prepayments

6.  **Does the debtor have any deposits or prepayments?**

    ☐ No. Go to Part 3.

    ☑ Yes. Fill in the information below.

    Current value of debtor's interest

7.  **Deposits, including security deposits and utility deposits**

    Description, including name of holder of deposit

    7.1  None _____  $ _____ 0.00

    7.2  _____  $ _____

**8.   Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1  PREPAID - OTHER _____   $ _____ 2,454.76

8.2  _____   $ _____

**9.   Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.   $ _____ 2,454.76

| Part 3: | Accounts receivable |
|---|---|

**10.   Does the debtor have any accounts receivable?**

☐   No. Go to Part 4.

☑   Yes. Fill in the information below.

| | | | | | | Current value of debtor's interest |
|---|---|---|---|---|---|---|

**11.   Accounts receivable**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11a. 90 days old or less: | 433,212.03 | — | 0.00 | = | ..... → | $   433,212.03 |
| | face amount | | doubtful or uncollectible accounts | | | |
| 11b. Over 90 days old: | 0.00 | — | 0.00 | = | ..... → | $   0.00 |
| | face amount | | doubtful or uncollectible accounts | | | |

**12.   Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.   $ _____ 433,212.03

| Part 4: | Investments |
|---|---|

**13.   Does the debtor own any investments?**

☑   No. Go to Part 5.

☐   Yes. Fill in the information below.

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**14.   Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1  _____   _____   $ _____

14.2  _____   _____   $ _____

**15.   Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                          % of ownership:

15.1  _____   _____ %   _____   $ _____

15.2  _____   _____ %   _____   $ _____

**16.   Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1  _____   _____   $ _____

16.2  _____   _____   $ _____

**17.   Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.   $ _____ 0.00

Debtor  Venture Ashore, LLC

Name
_____   Case number (if known) 24-90163 (MI)

---

| **Part 5:** | **Inventory, excluding agriculture assets** |

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| _____ | _____ MM / DD / YYYY | $ _____ | _____ | $ _____ |
| **20. Work in progress** | | | | |
| _____ | _____ MM / DD / YYYY | $ _____ | _____ | $ _____ |
| **21. Finished goods, including goods held for resale** | | | | |
| _____ | _____ MM / DD / YYYY | $ _____ | _____ | $ _____ |
| **22. Other inventory or supplies** | | | | |
| _____ | _____ MM / DD / YYYY | $ _____ | _____ | $ _____ |

**23. Total of Part 5.**

Add lines 19 through 22. Copy the total to line 84.

$ _____ 0.00

**24. Is any of the property listed in Part 5 perishable?**

☐ No

☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value  $ _____  Valuation method _____  Current value  $ _____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☐ Yes

---

| **Part 6:** | **Farming and fishing-related assets (other than titled motor vehicles and land)** |

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops-either planted or harvested** | | | |
| _____ | $ _____ | _____ | $ _____ |
| **29. Farm animals** *Examples*: Livestock, poultry, farm-raised fish | | | |
| _____ | $ _____ | _____ | $ _____ |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| _____ | $ _____ | _____ | $ _____ |
| **31. Farm and fishing supplies, chemicals, and feed** | | | |
| _____ | $ _____ | _____ | $ _____ |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | |
| _____ | $ _____ | _____ | $ _____ |

Debtor   Venture Ashore LLC                                      Case number (if known) 24-90163 (MI)
         Name

33. **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.                              $_____0.00

34. **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

   ☐ No

   ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value  $_____   Valuation method _____   Current value  $_____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---------|------------------------------------------------------------|

38  **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|------------------------------|------------------|-------------------------|
| 39. **Office furniture** | | | |
| None | $_____ | _____ | $_____0.00 |
| 40. **Office fixtures** | | | |
| None | $_____ | _____ | $_____0.00 |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| OFFICE EQUIPMENT | $ 1,799,837.53 | NET BOOK VALUE | $ 1,799,837.53 |
| 42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 None | $_____ | _____ | $_____0.00 |
| 42.2 _____ | $_____ | _____ | $_____ |
| 42.3 _____ | $_____ | _____ | $_____ |

43. **Total of Part 7.**

Add lines 39 through 42. Copy the total to line 86.                             $ 1,799,837.53

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

Debtor   Venture Ashore, LLC
         Name
                                                        Case number (If known)   24-90103 (MI)

## Part 8:   Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General Description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | |
|---|---|---|---|
| 47.1 None | $ | | $              0.00 |
| 47.2 | $ | | $ |
| 47.3 | $ | | $ |
| 47.4 | $ | | $ |

48. **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| | | | |
|---|---|---|---|
| 48.1 None | $ | | $              0.00 |
| 48.2 | $ | | $ |

49. **Aircraft and accessories**

| | | | |
|---|---|---|---|
| 49.1 None | $ | | $              0.00 |
| 49.2 | $ | | $ |

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| OTHER EQUIPMENT | $   643,149.60 | NET BOOK VALUE | $        643,149.60 |

51. **Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

| $        643,149.60 |
|---|

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Debtor | Venture Ashore, LLC | Case number (if known) | 24-90103 (MI) |
|--------|---------------------|------------------------|---------------|
| | Name | | |

## Part 9:  Real property

**54.  Does the debtor own or lease any real property?**

☑ No. Go to Part 10.

☐ Yes. Fill in the information below.

**55.  Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 _____ | _____ | $ _____ | _____ | $ _____ |
| 55.2 _____ | _____ | $ _____ | _____ | $ _____ |
| 55.3 _____ | _____ | $ _____ | _____ | $ _____ |
| 55.4 _____ | _____ | $ _____ | _____ | $ _____ |
| 55.5 _____ | _____ | $ _____ | _____ | $ _____ |
| 55.6 _____ | _____ | $ _____ | _____ | $ _____ |

**56.  Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$ _____ 0.00

**57.  Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☐ Yes

**58.  Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No

☐ Yes

## Part 10:  Intangibles and intellectual property

**59.  Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.  Patents, copyrights, trademarks, and trade secrets** | | | |
| None | $ _____ | _____ | $ _____ 0.00 |
| **61.  Internet domain names and websites** | | | |
| None | $ _____ | _____ | $ _____ 0.00 |
| **62.  Licenses, franchises, and royalties** | | | |
| PLEASE REFER TO THE GLOBAL NOTES | $ _____ | _____ | $ _____ |
| **63.  Customer lists, mailing lists, or other compilations** | | | |
| None | $ _____ | _____ | $ _____ 0.00 |
| **64.  Other intangibles, or intellectual property** | | | |
| None | $ _____ | _____ | $ _____ 0.00 |
| **65.  Goodwill** | | | |
| None | $ _____ | _____ | $ _____ 0.00 |

**66.  Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$ _____ 0.00

Debtor   Venture Ashore, LLC
_____
        Name

Case number (if known) 24-90183 (MI)

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☑ No

☐ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No

☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

**Part 11:   All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

| | | Current value of debtor's interest |
|---|---|---|

**71. Notes receivable**

Description (include name of obligor)

None _____   _____ — _____ = → $ _____ 0.00

                    Total Face Amount    Doubtful or uncollectible Amount

**72. Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

None _____   Tax Year _____   $ _____ 0.00

_____   Tax Year _____   $ _____

_____   Tax Year _____   $ _____

**73. Interests in insurance policies or annuities**

PLEASE REFER TO HORNBLOWER HOLDINGS LLC SCHEDULE AB QUESTION 73   $ _____

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

None _____   $ _____ 0.00

Nature of Claim   _____

Amount Requested   $ _____

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

None _____   $ _____ 0.00

Nature of Claim   _____

Amount Requested   $ _____

**76. Trusts, equitable or future interests in property**

None _____   $ _____ 0.00

**77. Other property of any kind not already listed**  *Examples:* Season tickets, country club membership

See Attached Rider   $ _____ 5,680,606.04

$ _____

**78. Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.   $ _____ 5,680,606.04

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Debtor | Venture Ashore, LLC | Case number (If known) | 24-90103 (MI) |
|---|---|---|---|
| | Name | | |

## Part 12: Summary

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of Property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 0.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 2,454.76 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 433,212.03 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 1,799,837.53 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 643,149.60 | |
| 88. **Real property.** *Copy line 56, Part 9.* ............................................. → | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | $ 5,680,606.04 | |
| 91. **Total.** Add lines 80 through 90 for each column............................91a. | $ 8,559,259.96 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92........................................................... | | $ 8,559,259.96 |

Debtor Name:  Venture Ashore, LLC                                                          Case Number:  24-90103 (MI)

**Assets - Real and Personal Property**

**Part 11, Question 77:** Other property of any kind not already listed

| Other property of any kind not already listed<br>*Examples*: Season tickets, country club membership | Current value of debtor's<br>interest |
|---|---|
| INTERCOMPANY RECEIVABLE FROM CRUISING EXCURSIONS LIMITED | $4,356,442.64 |
| INTERCOMPANY RECEIVABLE FROM LIBERTY HOSPITALITY, LLC | $1,324,163.40 |
| **TOTAL** | **$5,680,606.04** |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | Venture Ashore, LLC |
| United States Bankruptcy Court for the: | Southern District of Texas, Houston Division |
| Case number (If known): | 24-90103 (MI) |

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property    12/15

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☒ Yes. Fill in all of the information below.

### Part 1:    List Creditors Who Have Secured Claims

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>Amount of Claim<br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|---|
| **2.1** Creditor's name<br>ALTER DOMUS (US) LLC | Describe debtor's property that is subject to a lien<br>AS OUTLINED IN THE CREDIT AGREEMENT | $ Undetermined | $ Undetermined |
| Creditor's mailing address<br>ATTENTION: CHRIS CAPEZUTI<br>225 W. WASHINGTON ST., 9TH FLOOR<br>CHICAGO, IL 60606 | Describe the lien<br>GUARANTOR OF INCREMENTAL SUPERPRIORITY FACILITY | | |
| Creditor's email address, if known<br>CPCAGENCY@ALTERDOMUS.COM | Is the creditor an insider or related party?<br>☒ No<br>☐ Yes | | |
| Date debt was incurred    11/17/2023 | Is anyone else liable on this claim? | | |
| Last 4 digits of account number | ☐ No<br>☒ Yes. Fill out Schedule H: Codebtors (Official Form 206H). | | |
| Do multiple creditors have an interest in the same property?<br>☐ No<br>☒ Yes. Specify each creditor, including this creditor, and its relative priority.<br>    SEE SCHEDULE D DISCLOSURES | As of the petition filing date, the claim is:<br>Check all that apply.<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed | | |
| **2.2** Creditor's name<br>ALTER DOMUS (US) LLC | Describe debtor's property that is subject to a lien<br>AS OUTLINED IN THE CREDIT AGREEMENT | $ Undetermined | $ Undetermined |
| Creditor's mailing address<br>ATTENTION: LEGAL DEPARTMENT<br>225 W. WASHINGTON ST., 9TH FLOOR<br>CHICAGO, IL 60606 | Describe the lien<br>GUARANTOR OF SUPERPRIORITY FACILITY | | |
| Creditor's email address, if known<br>LEGAL@ALTERDOMUS.COM | Is the creditor an insider or related party?<br>☒ No<br>☐ Yes | | |
| Date debt was incurred    11/10/2020 | Is anyone else liable on this claim? | | |
| Last 4 digits of account number | ☐ No<br>☒ Yes. Fill out Schedule H: Codebtors (Official Form 206H). | | |
| Do multiple creditors have an interest in the same property?<br>☐ No<br>☒ Yes. Have you already specified the relative priority?<br>    ☒ No. Specify each creditor, including this creditor, and its relative priority.<br>        SEE SCHEDULE D DISCLOSURES<br>    ☐ Yes. The relative priority of creditors is specified on lines | As of the petition filing date, the claim is:<br>Check all that apply.<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed | | |

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    $ _____

Debtor    Venture Ashore, LLC
_____
          Name                                                Case number (If known)   24-90103 (MI)

| **Part 1:** | **Additional Page** | Column A<br>**Amount of Claim**<br>Do not deduct the value<br>of collateral. | Column B<br>**Value of collateral<br>that supports this<br>claim** |

**Copy this page only if more space is needed.Continue numbering the lines sequentially from the previous page.**

---

**2.3**

**Creditor's name**
GLAS TRUST COMPANY LLC

**Describe debtor's property that is subject to a lien**
AS OUTLINED IN THE CREDIT AGREEMENT

$ ____Undetermined  $ ____Undetermined

**Creditor's mailing address**
3 SECOND STREET, SUITE 206
JERSEY CITY, NJ 07311

**Describe the lien**
GUARANTOR OF FIRST LIEN TERM FACILITY

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred**   4/27/2018

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes.  Have you already specified the relative priority?

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

  ☑ No. Specify each creditor, including this creditor, and its relative priority.
  SEE SCHEDULE D DISCLOSURES

  ☐ Yes. The relative priority of creditors is specified on lines

---

**2.4**

**Creditor's name**
GLAS TRUST COMPANY LLC

**Describe debtor's property that is subject to a lien**
AS OUTLINED IN THE CREDIT AGREEMENT

$ ____Undetermined  $ ____Undetermined

**Creditor's mailing address**
3 SECOND STREET, SUITE 206
JERSEY CITY, NJ 07311

**Describe the lien**
GUARANTOR OF REVOLVER TERM-OUT FACILITY

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred**   4/27/2018

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes.  Have you already specified the relative priority?

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

  ☑ No. Specify each creditor, including this creditor, and its relative priority.
  SEE SCHEDULE D DISCLOSURES

  ☐ Yes. The relative priority of creditors is specified on lines

---

Debtor   Venture Ashore, LLC
         Name                                                    Case number (If known)   24-90103 (MI)

| Part 1: | Additional Page | Column A | Column B |
|---------|-----------------|----------|----------|

**Part 1:** **Additional Page**

Column A
**Amount of Claim**
Do not deduct the value of collateral.

Column B
**Value of collateral that supports this claim**

Copy this page only if more space is needed.Continue numbering the lines sequentially from the previous page.

---

**2.5** | **Creditor's name**
UBS AG, STAMFORD BRANCH

**Describe debtor's property that is subject to a lien**
AS OUTLINED IN THE CREDIT AGREEMENT

$ _____ Undetermined  $ _____ Undetermined

**Creditor's mailing address**
ATTENTION: AGENCY GROUP
600 WASHINGTON BOULEVARD
STAMFORD, CT 06901

**Describe the lien**
GUARANTOR OF REVOLVER FACILITY

**Creditor's email address, if known**
AGENCY-UBSAMERICAS@UBS.COM

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred**   5/13/2020

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes.  Have you already specified the relative priority?

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

☑ No. Specify each creditor, including this creditor, and its relative priority.
SEE SCHEDULE D DISCLOSURES

☐ Yes. The relative priority of creditors is specified on lines

---

**2.6** | **Creditor's name**

**Describe debtor's property that is subject to a lien**

$ _____  $ _____

**Creditor's mailing address**

**Describe the lien**

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☐ No
☐ Yes

**Date debt was incurred**

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes.  Have you already specified the relative priority?

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

☐ No. Specify each creditor, including this creditor, and its relative priority.

☐ Yes. The relative priority of creditors is specified on lines

---

| Debtor | Venture Ashore, LLC | | Case number (If known): | 24-90103 (MI) |
| --- | --- | --- | --- | --- |
| | Name | | | |

---

<table>
<tr><td style="background:black;color:white"><b>Part 2:</b></td><td><b>List Others to Be Notified for a Debt Already Listed in Part 1</b></td></tr>
</table>

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
| --- | --- | --- |
| ALTER DOMUS (US) LLC<br>ATTENTION: LEGAL DEPARTMENT<br>225 W. WASHINGTON ST., 9TH FLOOR<br>CHICAGO, IL 60606 | Line 2. ___1___ | _____ |
| ALTER DOMUS (US) LLC<br>C/O NORTON ROSE FULBRIGHT US LLP<br>ATTENTION: H. STEPHEN CASTRO<br>1301 6TH AVENUE<br>NEW YORK, NY 10019 | Line 2. ___1___ | _____ |
| ALTER DOMUS (US) LLC<br>MILBANK LLP<br>ATTENTION: MAYA GRANT<br>55 HUDSON YARDS<br>NEW YORK, NY 10001 | Line 2. ___1___ | _____ |
| ALTER DOMUS (US) LLC<br>ATTENTION: STEVE LENARD<br>225 W. WASHINGTON ST., 9TH FLOOR<br>CHICAGO, IL 60606 | Line 2. ___2___ | _____ |
| ALTER DOMUS (US) LLC<br>C/O NORTON ROSE FULBRIGHT US LLP<br>ATTENTION: H. STEPHEN CASTRO<br>1301 6TH AVENUE<br>NEW YORK, NY 10019 | Line 2. ___2___ | _____ |
| ALTER DOMUS (US) LLC<br>C/O SHEARMAN & STERLING LLP<br>ATTENTION: TOMASZ KULAWIK<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022-6069 | Line 2. ___2___ | _____ |
| ALTER DOMUS (US) LLC<br>C/O SHEARMAN & STERLING LLP<br>ATTENTION: JOEL MOSS<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022-6069 | Line 2. ___2___ | _____ |
| ALTER DOMUS (US) LLC<br>C/O SHEARMAN & STERLING LLP<br>ATTENTION: NED SCHODEK<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022-6069 | Line 2. ___2___ | _____ |
| GLAS TRUST COMPANY LLC<br>ATTENTION:  JEFFREY R. GLEIT<br>C/O ARENTFOX SCHIFF LLP<br>1301 AVENUE OF THE AMERICAS, 42ND FLOOR<br>NEW YORK, NY 10019 | Line 2. ___3___ | _____ |
| GLAS TRUST COMPANY LLC<br>ATTENTION:  JEFFREY R. GLEIT<br>C/O ARENTFOX SCHIFF LLP<br>1301 AVENUE OF THE AMERICAS, 42ND FLOOR<br>NEW YORK, NY 10019 | Line 2. ___4___ | _____ |
| UBS AG, STAMFORD BRANCH<br>C/O CAHILL GORDON & REINDEL LLP<br>32 OLD SLIP<br>NEW YORK, NY 10005 | Line 2. ___5___ | _____ |

**Fill in this information to identify the case:**

Debtor    Venture Ashore, LLC

United States Bankruptcy Court for the:    Southern District of Texas, Houston Division

Case number    24-90103 (MI)
(If known)

☐ Check if this is an amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

---

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☑ No. Go to Part 2.

   ☐ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| **2.1** **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed **Basis for the claim:** | $ | $ |
| **Date or dates debt was incurred** | | | |
| **Last 4 digits of account number** | | | |
| **SpecifyCode subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) () | **Is the claim subject to offset?** ☐ No ☐ Yes | | |
| **2.2** **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed **Basis for the claim:** | $ | $ |
| **Date or dates debt was incurred** | | | |
| **Last 4 digits of account number** | | | |
| **SpecifyCode subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) () | **Is the claim subject to offset?** ☐ No ☐ Yes | | |
| **2.3** **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed **Basis for the claim:** | $ | $ |
| **Date or dates debt was incurred** | | | |
| **Last 4 digits of account number** | | | |
| **SpecifyCode subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) () | **Is the claim subject to offset?** ☐ No ☐ Yes | | |

---

| Debtor | Venture Ashore, LLC | Case number (if known) | 24-90061 (MI) |
|--------|---------------------|------------------------|---------------|
| | Name | | |

## Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | | Amount of claim |
|--|--|--|--|

| 3.1 | **Nonpriority creditor's name and mailing address**<br>672 CONSULTING CORP<br>8406 FAUST AVE<br>W HILLS, CA 91304 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** TRADE PAYABLE | $ 94.50 |
|--|--|--|--|
| | **Date or dates debt was incurred** UNDETERMINED<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.2 | **Nonpriority creditor's name and mailing address**<br>ACCURATE PRINTING<br>4749 W. 136TH ST<br>CRESTWOOD, IL 60418 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** TRADE PAYABLE | $ 182.31 |
|--|--|--|--|
| | **Date or dates debt was incurred** UNDETERMINED<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.3 | **Nonpriority creditor's name and mailing address**<br>ALTAIR INTERNATIONAL TRAVEL CO., INC.<br>88 FROEHLICH FARM BLVD STE. 206<br>WOODBURY, NY 11797 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** TRADE PAYABLE | $ 993.58 |
|--|--|--|--|
| | **Date or dates debt was incurred** UNDETERMINED<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.4 | **Nonpriority creditor's name and mailing address**<br>AMIGO TOURS N.V.<br>CHRISTOPHER MACCOW RD# 12<br>NAZARETH ST, L.P.Q.<br>PHILIPSBURG,<br>SINT MAARTEN | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** TRADE PAYABLE | $ 1,071.90 |
|--|--|--|--|
| | **Date or dates debt was incurred** UNDETERMINED<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.5 | **Nonpriority creditor's name and mailing address**<br>BAM SRATEGY US LLC<br>615 CLINTON ST #310327<br>BROOKLYN, NY 11231 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** TRADE PAYABLE | $ 14,533.95 |
|--|--|--|--|
| | **Date or dates debt was incurred** UNDETERMINED<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.6 | **Nonpriority creditor's name and mailing address**<br>BAREFOOT HOLIDAYS<br>SAINT LUCIA GLASGOW HILL<br>P.O. BOX BW379<br>RODNEY BAY,<br>WEST INDIES | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** TRADE PAYABLE | $ 4,205.85 |
|--|--|--|--|
| | **Date or dates debt was incurred** UNDETERMINED<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| Debtor | Venture Ashore, LLC | Case number *(if known)* | 24-90103 (MI) |
|---|---|---|---|
| | Name | | |

### Part 2:   Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.7** | **Nonpriority creditor's name and mailing address**

BEAUTIFUL BARBADOS TOURS & EXCURSIONS LTD
BAY ST
ST MICHAEL,
BARBADOS

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 2,231.20

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.8** | **Nonpriority creditor's name and mailing address**

BEST LUXURY TRANSPORTATION
1616 THELFORD CIR
ORLANDO, FL 32824

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 526.58

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.9** | **Nonpriority creditor's name and mailing address**

BEST TRAVEL AND TOURS, INC.
2415 EAST WASHINGTON STREET
BLOOMINGTON, IL 61704

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 489.60

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.10** | **Nonpriority creditor's name and mailing address**

BIG CAT GREEN ISLAND REEF CRUISES
PO BOX 905
CAIRNS QLD, 4870
AUSTRALIA

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 255.08

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.11** | **Nonpriority creditor's name and mailing address**

BLUE OCEAN NAVIGATORS LLC
100 CALIFORNIA ST, STE 620
SAN FRANCISCO, CA 94111

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 19.49

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| Debtor | Venture Ashore, LLC | Case number *(if known)* | 24-90103 (MI) |
|---|---|---|---|
| | Name | | |

| Part 2: | Additional Page |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.12** **Nonpriority creditor's name and mailing address**

BOWCAR INVESTMENTS, LTD.
AP 59217 SLOT 2033
NASSAU,
BAHAMAS

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 260.00

---

**3.13** **Nonpriority creditor's name and mailing address**

CANTERBURY LEISURE TOURS LTD
PO BOX 19621
WOOLSTON CHRISTCHURCH, 8241
NEW ZEALAND

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 898.69

---

**3.14** **Nonpriority creditor's name and mailing address**

CARIBBEAN MAGIC WALLET
REDCLIFFE STREET
ST JOHN'S,
ANTIGUA & BARBUDA

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 414.75

---

**3.15** **Nonpriority creditor's name and mailing address**

CARNIVAL SAILING LTD.
GANTERS YACHT BASIN
VIGIE COVE, TIN, 178128
ST. LUCIA

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 1,584.70

---

**3.16** **Nonpriority creditor's name and mailing address**

CASTILLO SIGHTSEEING TOURS & TRAVEL SERVICES INC
105 C. DONCELLA
SAN JUAN, PR 00913

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 2,499.20

---

| Debtor | Venture Ashore, LLC | Case number *(if known)* | 24-90103 (MI) |
|---|---|---|---|
| | Name | | |

## Part 2:  Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.17** **Nonpriority creditor's name and mailing address**

CAVE TUBERS EXCURSION LIMITED
FREETOWN SIBUN BELIZE DISTRICT
BELIZE,
BELIZE

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$                250.00

**Date or dates debt was incurred**      UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.18** **Nonpriority creditor's name and mailing address**

CAYTOURS
PO BOX 11704 APO
GRAND CAYMAN, KY1-1009
CAYMAN ISLANDS

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$                905.00

**Date or dates debt was incurred**      UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.19** **Nonpriority creditor's name and mailing address**

CHESAPEAKE HOLDING GO., LLC
2190 OLD FARM DRIVE
FREDERICK, MD 21702

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$                737.36

**Date or dates debt was incurred**      UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.20** **Nonpriority creditor's name and mailing address**

CITY CRUISES LIMITED
CHERRY GARDEN PIER, CHERRY GARDEN STREET
ROTHERHITHE
LONDON, SE16 4TU
UNITED KINGDOM

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  INTERCOMPANY PAYABLE TO CITY CRUISES LIMITED

$              2,143.37

**Date or dates debt was incurred**      UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.21** **Nonpriority creditor's name and mailing address**

COURTWELL MANAGEMENT NV
P O BOX 5262
SIMPSON BAY,
SINT MAARTEN

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$                122.00

**Date or dates debt was incurred**      UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

| Debtor | Venture Ashore, LLC | Case number (*if known*) | 24-90103 (MI) |
|---|---|---|---|
| | Name | | |

| Part 2: | Additional Page |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.22**

**Nonpriority creditor's name and mailing address**

COZUMEL ADVENTURES
CARRETERA COSTERA SUR KM 6.5, LOCAL #5
COZUMEL, QUINTANA ROO, 77600
MEXICO

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 300.00

---

**3.23**

**Nonpriority creditor's name and mailing address**

CREATIVE TRAVEL INC
11E LIBERTY PLZ/POSSUM PARK MALL
NEWARK, DE 19711

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 177.80

---

**3.24**

**Nonpriority creditor's name and mailing address**

DNR EVENTS, LLC.
344 WEST 38TH ST.
SUITE 204
NEW YORK, NY 10018

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 185.16

---

**3.25**

**Nonpriority creditor's name and mailing address**

DOLPHIN JET BOAT TOURS
9349 TURN ST
JUNEAU, AK 99801

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 220.00

---

**3.26**

**Nonpriority creditor's name and mailing address**

DRIVING MISS DAISY MT MAUNGANUI & PAPAMOA
35 ORKNEY ROAD
MOUNT MAUNGANUI, 3116
NEW ZEALAND

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 1,033.35

---

| Debtor | Venture Ashore, LLC | Case number (If known) | 24-90103 (MI) |
|---|---|---|---|
| | Name | | |

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.27** **Nonpriority creditor's name and mailing address**

DTRAVELLER.COM - DTRAVELLER LIMITED
WB KY1 1201
GRAND CAYMAN, KYI-1201
CAYMAN ISLANDS

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 727.20

**3.28** **Nonpriority creditor's name and mailing address**

DTRAVELLER.COM - VIAJERO CIBERNETICO
WB KY1 1201
GRAND CAYMAN, KYI-1201
CAYMAN ISLANDS

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 1,863.00

**3.29** **Nonpriority creditor's name and mailing address**

EL TOURS
OPAL 58
NOORD,
ARUBA

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 286.40

**3.30** **Nonpriority creditor's name and mailing address**

ETA ENVISION TRAVEL ADVISORS LLC
100 FOUR FALLS CORPORATE CENTER SUITE 210
WEST CONSHOHOCKEN, PA 19428

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 316.92

**3.31** **Nonpriority creditor's name and mailing address**

EXPEDIA CRUISES
748 GOLDSTREAM AVE
VICTORIA, BC V9B2X3
CANADA

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 73.63

| Debtor | Venture Ashore, LLC | Case number *(if known)* | 24-90103 (MI) |
|---|---|---|---|
| | Name | | |

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.32** | **Nonpriority creditor's name and mailing address**

EXPEDIA CRUISES NORTHSHORE
1434 WAUKEGAN RD
GLENVIEW, IL 60025

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 166.50

---

**3.33** | **Nonpriority creditor's name and mailing address**

FLIGHT CENTRE TRAVEL GROUP LIMITED
188 OF SOUTHPOINT
275 GREY STREET
SOUTH  BRISBANE,
QUEENSLAND, 4101
AUSTRALIA

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 216.90

---

**3.34** | **Nonpriority creditor's name and mailing address**

FOR THE LOVE OF TRAVEL
12655 W JEFFERSON BLVD
LOS ANGELES, CA 90066

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 7.37

---

**3.35** | **Nonpriority creditor's name and mailing address**

GIFTED TRAVEL NETWORK, INC
197 MEDICAL PARK RD
SUITE 202
MOORESVILLE, NC 28117

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 42.28

---

**3.36** | **Nonpriority creditor's name and mailing address**

GOOGLE, LLC
PO BOX 883654
LOS ANGELES, CA 90088

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 23,887.78

---

| Debtor | Venture Ashore, LLC | Case number *(if known)* | 24-90103 (MI) |
|--------|---------------------|--------------------------|----------------|
| | Name | | |

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.37** | **Nonpriority creditor's name and mailing address**

GORDON GROUP CUISES, INC.
12555 ORANGE DR, STE 118
DAVE, FL 33330

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 29.70

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.38** | **Nonpriority creditor's name and mailing address**

GUIANZA EXPRESS S.A.S.
BARRIO TORICES CALLE 48 NO. 13-3
CARTAGENA, 130002
COLOMBIA

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 740.26

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.39** | **Nonpriority creditor's name and mailing address**

HAWAII TOURS LLC
55-541 NANILOA LOOP
LAIE, HI 96762
LAIE, HI 96762

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 2,025.00

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.40** | **Nonpriority creditor's name and mailing address**

HAWKES BAY SCENIC TOURS LTD
2 NEEVE PLACE 4112
NAPIER,
NEW ZEALAND

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 188.60

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.41** | **Nonpriority creditor's name and mailing address**

HERE I GO TRAVEL CO.
14113 W. BLUEGRASS CT
WICHITA, KS 67235

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 60.00

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| Debtor | Venture Ashore, LLC | Case number *(if known)* | 24-90103 (MI) |
|---|---|---|---|
| | Name | | |

| Part 2: | Additional Page |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.42** Nonpriority creditor's name and mailing address

HIGH ADVENTURE INC
6501 REDHOOK PLAZA, SUITE 201
ST THOMAS, VI 00802

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE PAYABLE

$ 576.00

Date or dates debt was incurred    UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.43** Nonpriority creditor's name and mailing address

HORNBLOWER GROUP, INC.
PIER 3, THE EMBARCADERO
SAN FRANCISCO, CA 94111

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  INTERCOMPANY PAYABLE TO HORNBLOWER GROUP, INC.

$ 5,740,881.80

Date or dates debt was incurred    UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.44** Nonpriority creditor's name and mailing address

INSPIRE TRAVEL GROUP, LLC
2288 WAGONER RD
CALIFORNIA, KY 41007

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE PAYABLE

$ 66.07

Date or dates debt was incurred    UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.45** Nonpriority creditor's name and mailing address

JULIO SANCHEZ TOURS
65 AV BIS NO. 948 ENTRE 13 Y 15 COLONIA MARAVILLA
COZUMEL
QUITANA ROO, CP 77660
MEXICO

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE PAYABLE

$ 88.00

Date or dates debt was incurred    UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.46** Nonpriority creditor's name and mailing address

KCBJ TOURS & TRAVEL
JI RAYA KUTA NO. 127
KUTA, BADUNG, 80361
INDONESIA

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE PAYABLE

$ 840.00

Date or dates debt was incurred    UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

| Debtor | Venture Ashore, LLC | Case number *(if known)* | 24-90103 (MI) |
|---|---|---|---|
| | Name | | |

---

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

---

**3.47** | **Nonpriority creditor's name and mailing address**

KHASAB MUSANDAM TOURS
PO BOX 335, PC NO. 811
KHASAB, MUSANDAM,
OMAN

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 120.00

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.48** | **Nonpriority creditor's name and mailing address**

LES SENS DE MIMI
21 RUE DE LA PETIT PLAGE
GRAND-CASE, 97150
Saint Martin

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 210.00

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.49** | **Nonpriority creditor's name and mailing address**

LUXEVO VACATIONS, LLC
5783 MANATEE AVE. STE #104
BRADENTON, FL 34209-2540

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 50.52

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.50** | **Nonpriority creditor's name and mailing address**

M & L TRAVEL, INC.
18467 SANTA CARLOTTA STREET
FOUNTAIN VALLEY, CA 92708

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 198.72

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.51** | **Nonpriority creditor's name and mailing address**

MARLBOROUGH TOUR COMPANY LIMITED
LEVEL 3, RANGITĀNE HOUSE
2 MAIN ST
BLENHEIM, 7201
NEW ZEALAND

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 123.62

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| Debtor | Venture Ashore, LLC | Case number (*If known*) | 24-90103 (MI) |
|--------|---------------------|--------------------------|---------------|
| | Name | | |

## Part 2:  Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.52** **Nonpriority creditor's name and mailing address**

MILDURA TRAVEL + CRUISE
20/135C 8TH ST
MILDURA, 3500
AUSTRALIA

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 95.14

---

**3.53** **Nonpriority creditor's name and mailing address**

MJB TOURS PTY LTD
7 CHESTER PLACE
NARRAWEENA, NSW 2099
AUSTRALIA

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 412.50

---

**3.54** **Nonpriority creditor's name and mailing address**

MMGY GLOBAL, LLC
7309 W. 80ST. #400
OVERLAND PARK, KS 66024

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 1,268.42

---

**3.55** **Nonpriority creditor's name and mailing address**

MOUNT CLASSIC TOURS LTD
P.O. BOX 13325
TAURANGA, 3141
NEW ZEALAND

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 4,151.56

---

**3.56** **Nonpriority creditor's name and mailing address**

MTI MNN CORP
1711 W GREENTREE DR, UNIT 221
TEMPE, AZ 85284

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 795.34

---

| Debtor | Venture Ashore, LLC | Case number (if known) | 24-90103 (MI) |
|---|---|---|---|
| | Name | | |

<table>
<tr><td colspan="2"><strong>Part 2:</strong></td><td colspan="2"><strong>Additional Page</strong></td></tr>
</table>

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.57**

**Nonpriority creditor's name and mailing address**

MTRAVEL
2120 S. 72ND ST STE 700
OMAHA, NE 68124

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 218.25

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.58**

**Nonpriority creditor's name and mailing address**

MULLARKEY TOURS
PO BOX 490
PAIHIA, 0240
NEW ZEALAND

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 1,156.57

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.59**

**Nonpriority creditor's name and mailing address**

NEXION
6565 N MACARTHUR BLVD
SUITE 400
IRVING, TX 75039

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 57.00

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.60**

**Nonpriority creditor's name and mailing address**

OASIS TRAVEL NETWORK
2424 N FEDERAL HWY
BOCA RATON, FL 33431

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 216.00

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.61**

**Nonpriority creditor's name and mailing address**

OCEAN & RIVER CRUISES TRAVEL
1251 12TH AVENE SW
CALGARY, AB T3C 3S7
CANADA

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 57.77

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| Debtor | Venture Ashore, LLC | Case number (if known) | 24-90103 (MI) |
|---|---|---|---|
| | Name | | |

---

| Part 2: | Additional Page | |
|---|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.62** **Nonpriority creditor's name and mailing address**

PARADISE GHOST WALKS LLC
321 ELMSIDE BLVD
MADISON, WI 53704

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 58.00

---

**3.63** **Nonpriority creditor's name and mailing address**

PARADISE TOURS
PO BOX 1600
BASSETERRE,
ST. CHRISTOPHER (ST. KITTS) & NEVIS

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 136.00

---

**3.64** **Nonpriority creditor's name and mailing address**

PETE'S MYSTIQUE TOURS & TAXI SERVICES
MT. PAMASSUS
ST GEORGE'S,
GRENADA

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 240.00

---

**3.65** **Nonpriority creditor's name and mailing address**

POHATU PENGUINS/PLUNGE NZ LTD
8 BALGUERIE, UNIT 2
AKAROA, 7520
NEW ZEALAND

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 205.01

---

**3.66** **Nonpriority creditor's name and mailing address**

POINCIANA TOURS - ST. KITTS
WINGFIELD RD
OLD ROAD,
ST. CHRISTOPHER (ST. KITTS) & NEVIS

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 1,860.00

---

| Debtor | Venture Ashore, LLC | Case number (if known) | 24-90103 (MI) |
|---|---|---|---|
| | Name | | |

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.67** **Nonpriority creditor's name and mailing address**

PPIGROUP
6261 NW 6TH WAY, SUITE 100
FORT LAUDERDALE, FL 33309

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 3,000.00

**3.68** **Nonpriority creditor's name and mailing address**

RACKSPACE TECHNOLOGY
PO BOX 730759
DALLAS, TX 75373-0759

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 7,693.33

**3.69** **Nonpriority creditor's name and mailing address**

ROATAN CHRISTOPHER TOURS
BIG BRIGHT, NORTH SIDE
ROATAN BAY ISLANDS,
HONDURAS

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 390.00

**3.70** **Nonpriority creditor's name and mailing address**

RVP BUS & LIMO
38-11 DITMARS BLVD.
SUITE 220
ASTORIA, NY 11105

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 2,193.00

**3.71** **Nonpriority creditor's name and mailing address**

SEVEN SEAS VOYAGES AND PROMOTIONS INC
C/O NORWEGIAN CRUISE LINE HOLDINGS LTD
ATTN: LEGAL DEPT
7665 CORPORATE CTR DR
MIAMI, FL 33126

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 53.70

| Debtor | Venture Ashore, LLC | Case number (*If known*) | 24-90103 (MI) |
|---|---|---|---|
| | Name | | |

| Part 2: | Additional Page |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.72** | **Nonpriority creditor's name and mailing address**

SKAGWAY FLOAT TOURS LLC
PO BOX 1321
SKAGWAY, AK 99840

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 840.00

**Date or dates debt was incurred**    UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

**3.73** | **Nonpriority creditor's name and mailing address**

SPECTRUM ENTERPRISE
400 WASHINGTON BLVD.
STAMFORD, CT 06902

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 844.02

**Date or dates debt was incurred**    UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

**3.74** | **Nonpriority creditor's name and mailing address**

STUART COVE'S DIVE BAHAMAS
175 WESTERN RD.
NASSAU,
BAHAMAS

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 863.81

**Date or dates debt was incurred**    UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

**3.75** | **Nonpriority creditor's name and mailing address**

THE AUTO CLUB GROUP
3910 N MULFORD ROAD
ROCKFORD, IL 61114

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 85.32

**Date or dates debt was incurred**    UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

**3.76** | **Nonpriority creditor's name and mailing address**

THE DAILY CATCH RESTAURANT
65 ATLANTIC AVE
BOSTON, MA 02110

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 1,100.00

**Date or dates debt was incurred**    UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

| Debtor | Venture Ashore, LLC | Case number *(if known)* | 24-90103 (MI) |
|---|---|---|---|
| | Name | | |

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

**3.77** | **Nonpriority creditor's name and mailing address**

THE ENTERTAINMENT MEDIA COMPANY PTY LTD
PO BOX 319
SOUTH MELBOURNE, 3205
AUSTRALIA

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 176.37

---

**3.78** | **Nonpriority creditor's name and mailing address**

TOURISM AUTO TRANSPORT
139 RHAMDAS STREET
BELIZE CITY,
BELIZE

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 2,142.00

---

**3.79** | **Nonpriority creditor's name and mailing address**

TRAVEL 100 GROUP, INC
142 PORTER AVE
BERGENFIELD, NJ 7621

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 233.87

---

**3.80** | **Nonpriority creditor's name and mailing address**

TRAVEL PLANNERS INTERNATIONAL
1740 FENNELL STREET
MAITLAND, FL 32751

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 1,141.52

---

**3.81** | **Nonpriority creditor's name and mailing address**

TRAVELWISE, S.A.
CALLE HECTOR INCHAUSTEGIU #22
PIANTINI, SANTO DOMINGO, DISTRI 000
DOMINICAN REPUBLIC

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 264.81

---

| Debtor | Venture Ashore, LLC | Case number *(if known)* | 24-90103 (MI) |
|---|---|---|---|
| | Name | | |

| Part 2: | Additional Page |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.82**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | $ 1,458.40 |
|---|---|---|
| TRU BAHAMIAN FOOD TOURS<br>DOWNTOWN<br>NASSAU,<br>BAHAMAS | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** TRADE PAYABLE | |

| **Date or dates debt was incurred** | UNDETERMINED | **Is the claim subject to offset?** |
|---|---|---|
| **Last 4 digits of account number** | | ☑ No<br>☐ Yes |

**3.83**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | $ 157.19 |
|---|---|---|
| TWILIGHT TOURS, INC.<br>31555 RUSTIC OAK DR<br>WESTLAKE VILLAGE, CA 91361 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** TRADE PAYABLE | |

| **Date or dates debt was incurred** | UNDETERMINED | **Is the claim subject to offset?** |
|---|---|---|
| **Last 4 digits of account number** | | ☑ No<br>☐ Yes |

**3.84**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | $ 238.40 |
|---|---|---|
| VIRGIN ISLAND ECOTOURS<br>6526 ESTATE NADIR #2<br>ST. THOMAS, VI 00802 | ☑ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** TRADE PAYABLE | |

| **Date or dates debt was incurred** | UNDETERMINED | **Is the claim subject to offset?** |
|---|---|---|
| **Last 4 digits of account number** | | ☑ No<br>☐ Yes |

**3.85**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | $ 182.93 |
|---|---|---|
| WALKS AGENCY LTD<br>7 ST. PATRICK'S RD., DRUMCONDRA<br>DUBLIN 9, D09 X2Y6<br>IRELAND | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** INTERCOMPANY PAYABLE TO WALKS AGENCY LTD | |

| **Date or dates debt was incurred** | UNDETERMINED | **Is the claim subject to offset?** |
|---|---|---|
| **Last 4 digits of account number** | | ☑ No<br>☐ Yes |

**3.86**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | $ 995.43 |
|---|---|---|
| WILD LIME ADVENTURES<br>1029 HARRISON ST.<br>HOLYWOOD, FL 33019 | ☑ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** TRADE PAYABLE | |

| **Date or dates debt was incurred** | UNDETERMINED | **Is the claim subject to offset?** |
|---|---|---|
| **Last 4 digits of account number** | | ☑ No<br>☐ Yes |

| Debtor | Venture Ashore, LLC | | Case number (if known) | 24-90103 (MI) |
|---|---|---|---|---|
| | Name | | | |

## Part 2:   Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.87** | **Nonpriority creditor's name and mailing address**

WT GROUP INTERNATIONAL WILD TOURS SE DE CV
CARRETERA COSTERA SUR KM 15
COZUMEL, Q. ROO KM 15
MEXICO

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$                              226.70

---

**3.88** | **Nonpriority creditor's name and mailing address**

YAYA BEACH
AV HUACHINANGO ESQ
CALLE CORONADO, 77976
MEXICO

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$                              634.00

---

**3.89** | **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

$

---

**3.90** | **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

$

---

**3.91** | **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

$

---

| Debtor | Venture Ashore, LLC | Case number (If known): | 24-90103 (MI) |
|---|---|---|---|
| | Name | | |

| **Part 3:** | **List Others to Be Notified About Unsecured Claims** |
|---|---|

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.  Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1 | Line<br><br>☐ Not listed.  Explain | |
| 4.2 | Line<br><br>☐ Not listed.  Explain | |
| 4.3 | Line<br><br>☐ Not listed.  Explain | |
| 4.4 | Line<br><br>☐ Not listed.  Explain | |
| 4.5 | Line<br><br>☐ Not listed.  Explain | |
| 4.6 | Line<br><br>☐ Not listed.  Explain | |
| 4.7 | Line<br><br>☐ Not listed.  Explain | |
| 4.8 | Line<br><br>☐ Not listed.  Explain | |
| 4.9 | Line<br><br>☐ Not listed.  Explain | |

Debtor   Venture Ashore, LLC
Name

Case number (if known)   24-90103 (MI)

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5.** **Add the amounts of priority and nonpriority unsecured claims.**

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. | **Total claims from Part 1** | 5a. | $ 0.00 |
| 5b. | **Total claims from Part 2** | 5b. + | $ 5,845,964.05 |
| 5c. | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 5,845,964.05 |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
</table>

| | |
|---|---|
| Debtor name | Venture Ashore, LLC |
| United States Bankruptcy Court for the: | Southern District of Texas, Houston Division |
| Case number (If known): | 24-90103 (MI) |

☑ Check if this is an amended filing

## Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases

12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1** | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 04/06/2022 AND ALL RELATED AGREEMENTS | 1900 PREMIER COURT 1900 PREMIER COURT ANCHORAGE, AK 99502 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| **2.2** | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | 29 AVENUE DES NATIONS UNIES |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| **2.3** | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | 9 MILE ENTERTAINMENT 12401 VISTA LANE MIAMI, FL 33156 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| **2.4** | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | A L MANTOVANI & SONS LTD S*11 FLOOR, LOUCAIDES BUILDING, 1 ARCH. KYPRIANOU STR, LIMASSOL, CY 3036 CYPRUS |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| **2.5** | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 03/31/2022 AND ALL RELATED AGREEMENTS | A TASTE OF SAN FRANCISCO 2625 CLEMENT STREET, APT 202 SAN FRANCISCO, CA 94121 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Venture Ashore, LLC
_____    Case number (If known): 24-90103 (MI)
Name

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | A.T.H.S SHPK (ALBANIAN TRAVEL & HOSPITALITY SERVICE) STREET MINE PEZA TIRANA TIRANA, NR 2/1 ALBANIA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.7 | State what the contract or lease is for and the nature of the debtor's interest | AGENCY AGREEMENT DATED 03/02/2022 AND ALL RELATED AGREEMENTS | AABTS NV TRAVEL EXPERTS STRAATSBURGDOK NOORDKAAI 21 ANTWERP, B-2030 BELGIUM |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.8 | State what the contract or lease is for and the nature of the debtor's interest | AGENCY AGREEMENT DATED 11/22/2022 AND ALL RELATED AGREEMENTS | AFRICAN DREAM ESCAPES LTD 20 - 22 WENLOCK ROAD LONDON, N1 7GU UNITED KINGDOM |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.9 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | AGENCIA DE VIAJES KING DAVID S.A. DE C.V. AV. CAMARDN SDBALO #333 I-8 MAZATTEN, MEXICO |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.10 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 09/21/2023 AND ALL RELATED AGREEMENTS | AJU INCENTIVE #1208 TAEYOUNG DESIAN, 320 DONGMAK-RO MAPO-GU SEOUL, KOREA, REPUBLIC OF |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.11 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMEN DATED 01/01/2022 AND ALL RELATED AGREEMENTS | ALASKA BIOTOUR ADVENTURES, LLC 8 WILLOW CIRCLE APT A |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.12 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 04/07/2022 AND ALL RELATED AGREEMENTS | ALASKA EXCURSIONS PO BOX 440 SKAGWAY, AK 99840 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| Debtor | Venture Ashore, LLC | Case number (If known): 24-90103 (MI) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.13 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | ALASKA GALORE TOURS 9980 CRAZY HORSE DR. JUNEAU, AK 99801 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.14 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 04/06/2022 AND ALL RELATED AGREEMENTS | ALASKA SALTWATER CHARTERS PO BOX 584 SEWARD, AK 99664 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.15 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 02/18/2022 AND ALL RELATED AGREEMENTS | ALASKA SEA TO SHORE 176 BEHRENDS AVENUE JUNEAU, AK 99801 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.16 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 03/23/2022 AND ALL RELATED AGREEMENTS | ALASKA SPORTFISHING ADVENTURES, LLC 3033 FORSS AVE. KETCHIKAN, AK 99901 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.17 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | ALASKA TALES, LLC PO BOX 20932 JUNEAU, AK 99801 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.18 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | ALASKA TRAIL GUIDES 352 DEWEY CIRCLE ANCHORAGE, AK 99508 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.19 | State what the contract or lease is for and the nature of the debtor's interest | NON-EXCLUSIVE SALES AGREEMENT DATED 03/23/2022 AND ALL RELATED AGREEMENTS | ALASKA TRAVEL ADVENTURES, INC. 9085 GLACIER HIGHWAY SUITE 301 JUNEAU, AK 99801 |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor    Venture Ashore, LLC                                            Case number (If known):   24-90103 (MI)

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |

| 2.20 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | ALASKTA KAYAK COMPANY 417 TONGASS AVENUE. KETCHIKAN, AK 99901 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.21 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | ALASKTA KAYAK COMPANY 417 TONGASS AVENUE. KETCHIKAN, AK 99901 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.22 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | ALBION TOURS HULKSTRAAT 3 ZEEBRUGGE, 8380 BELGIUM |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.23 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | ALOHA SUNSHINE TOURS 1039 11TH AVE HONOLULU, HI 96816 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.24 | **State what the contract or lease is for and the nature of the debtor's interest** | AGENCY AGREEMENT DATED 12/23/2022 AND ALL RELATED AGREEMENTS | ALTHAMS TRAVEL RIVERSIDE OFFICES NETHERWOOD RD BURNLEY, BB10 2AN UNITED KINGDOM |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.25 | **State what the contract or lease is for and the nature of the debtor's interest** | PREFERRED SUPPLIER AGREEMENT DATED 04/21/2022 AND ALL RELATED AGREEMENTS | ALTOUR CALIFORNIA, LLC 0635 SANTA MONICA BLVD SUITE 200 LOS ANGELES, CA 90025 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.26 | **State what the contract or lease is for and the nature of the debtor's interest** | AGENCY AGREEMENT DATED 03/15/2022 AND ALL RELATED AGREEMENTS | ALTOUR INTERNATIONAL 10635 SANTA MONICA BLVD SUITE 200 LOS ANGELES, CA 90025 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor   Venture Ashore, LLC
_____
Name

Case number (If known):   24-90103 (MI)
_____

■   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.27 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMEN DATED 01/01/2022 AND ALL RELATED AGREEMENTS | AMAZE EXCURSIONS 924, EMMANUEL, NANSHERWADI, MULGAON, VASAI WEST DIST PALGHAR MAHARASHTRA, 401201 INDIA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.28 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | AMERICAN GHOST WALKS 321 ELMSIDE BLVD. MADISON, WI 53704 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.29 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | AMILOS OCEANO INDICO, MZ. 8, LOTE 48 COLONIA MIRAMAR CABO SAN LUCAS, MEXICO |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.30 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | AMSTOUR HOLLAND DE RUYTERKADE 106 AMSTERDAM |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.31 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | ANCON EXPEDITIONS CALLE ELVIRA MENDEZ EDIFICIO DORADO #2, PANAMA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.32 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | ANCON EXPEDITIONS CALLE ELVIRA MENDEZ EDIFICIO DORADO #2, PANAMA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.33 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | ANDY'S TOURS VIRGIN GORDA TOURS ASSOCIATION P.O. BOX 60 THE VALLEY VIRGIN GORDA, VF 1150 UNITED KINGDOM |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor  Venture Ashore, LLC
Name

Case number (If known):   24-90103 (MI)



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.34** State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE DATED 01/01/2022 AND ALL RELATED AGREEMENTS | ANN TOURS 58 TON THAT TUNG, BEN THANH DISTRICT 1 HO CHI MINH CITY, VIETNAM |

| **2.34** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE DATED 01/01/2022 AND ALL RELATED AGREEMENTS | ANN TOURS 58 TON THAT TUNG, BEN THANH DISTRICT 1 HO CHI MINH CITY, VIETNAM |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.35** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | ANTE BATARELO SPLIT ADDRESS ON FILE |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.36** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | APODOS LTD DRVENICKA 25 DRVENICKA SPLIT, 21000 CROATIA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.37** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | APPLICON TOURS JOSIPA KOSARA 42 JOSIPA KOSARA DUBROVNIK, 20 000 CROATIA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.38** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | AQUA MANIA ADVENTURES SIMPSON BAY RESORT - #37 BILLY FOLLY ROAD, ST. MAARTEN PHILIPSBURG SINT MAARTEN, NETHERLANDS |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.39** | State what the contract or lease is for and the nature of the debtor's interest | AGENCY AGREEMENT DATED 06/13/2022 AND ALL RELATED AGREEMENTS | ARRIVIA EUROPE LTD THE ATRIUM 1 HAREFIELD ROAD UXBRIDGE, UB8 1EX UNITED KINGDOM |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.40** | State what the contract or lease is for and the nature of the debtor's interest | AGENCY AGREEMENT DATED 06/13/2022 AND ALL RELATED AGREEMENTS | ARRIVIA EUROPE LTD THE ATRIUM 1 HAREFIELD ROAD UXBRIDGE, UB8 1EX UNITED KINGDOM |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor   Venture Ashore, LLC
Name

Case number (If known):   24-90103 (MI)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.41 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | ATHENS LIMO E-SERVICES/ DIONISIS KOKKOTOS KALIMNOU 48 VOULA ATHENS, 16673 GREECE |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.42 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | ATMOSPHERE LIMITED SUITE 7T, CHAMPAGNE APARTMENTS AT CHAMPAGNE HILL |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.43 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | AUSTRALIAN LUXURY ESCAPES PO BOX 42 PENNANT HILLS NSW, 1715 AUSTRALIA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.44 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | AVALON TRAVEL 26 IOANNOU METAXA STR ARGOSTOLI KEFALONIA, GREECE |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.45 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | AZOREAN TOURS CANADA DO RATO, RIBEIRA GRANDE SAO MIGUEL AZORES, 9600-508 PORTUGAL |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.46 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | B.L.T.S. SL CALLE ARAGON, 35 5M. PALMA DE MALLORCA MALLORCA, 07005 SPAIN |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.47 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 10/04/2023 AND ALL RELATED AGREEMENTS | BAHAMAS EXPERIENCE TOURS 3MG7+P8R, DOWDESWELL ST NASSAU, BAHAMAS |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor   Venture Ashore, LLC

Name

Case number (If known):   24-90103 (MI)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.48 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMEN DATED 10/04/2023 AND ALL RELATED AGREEMENTS | BAHAMAS EXPERIENCE TOURS DOWDESWELL ST. NASSAU, 3MG7+P8R BAHAMAS |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.49 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | BALTIC TRAVEL COMPANY 3 DVINSKAYA STREET ST PETERSBURG ST PETERSBURG, 198035 RUSSIA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.50 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMEN DATED 04/06/2022 AND ALL RELATED AGREEMENTS | BARANOF & COMPANY 1601 TONGASS AVE KETCHIKAN, AK 99901 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.51 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | BAREFOOT HOLIDAYS ST. LUCIA LTD GLASGOW HILL RODNEY BAY GROS ISLET, LC01 601 ST. LUCIA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.52 | State what the contract or lease is for and the nature of the debtor's interest | AGENCY AGREEMENT DATED 02/15/2022 AND ALL RELATED AGREEMENTS | BARRHEAD TRAVEL SERVICE LTD 85 OSWALD STREET GLASGOW, G1 4PA UNITED KINGDOM |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.53 | State what the contract or lease is for and the nature of the debtor's interest | AGENCY AGREEMENT DATED 02/15/2022 AND ALL RELATED AGREEMENTS | BARRHEAD TRAVEL SERVICE LTD 85 OSWALD STREET GLASGOW SCOTLAND, G1 4PA UNITED KINGDOM |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.54 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | BEACHCOMBER CRUISES 26/1 LONDON QUAY |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor   Venture Ashore, LLC

Name                                              Case number (If known):   24-90103 (MI)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.55** State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 03/01/2022 AND ALL RELATED AGREEMENTS | BEAUTIFUL (BARBADOS) TOURS & EXCURSIONS LTD 2 WESTERN AVENUE, FORT GEORGE HEIGHTS ST. MICHAEL, BARBADOS |
| State the term remaining | UNDETERMINED | |
| List the contract number of any government contract | | |
| **2.56** State what the contract or lease is for and the nature of the debtor's interest | AGENCY AGREEMENT DATED 01/25/2023 AND ALL RELATED AGREEMENTS | BEAVER TRAVEL 301 WATLING STREET RADLETT, WD7 7LA UNITED KINGDOM |
| State the term remaining | UNDETERMINED | |
| List the contract number of any government contract | | |
| **2.57** State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | BEIJING EXCELLENT TOURS AND TRAVEL ROOM 712 HUAPU INTERNATIONAL PLAZA, NO. 19 CHAOWAI STREET BEIJING, CHINA |
| State the term remaining | UNDETERMINED | |
| List the contract number of any government contract | | |
| **2.58** State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2023 AND ALL RELATED AGREEMENTS | BEIN HARIM TOURISM SERVICES LTD 34 KIBUTZ GALUYOT TEL AVIV, ISRAEL |
| State the term remaining | UNDETERMINED | |
| List the contract number of any government contract | | |
| **2.59** State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | BEN'S WEST COAST JEEP & TAXI SERVICE BONNE TERRE GROS ISLET CASTRIES, ST. LUCIA |
| State the term remaining | UNDETERMINED | |
| List the contract number of any government contract | | |
| **2.60** State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | BENDIX TOURS RUA VELHA DA AJUDA, 10B FUNCHAL MADEIRA, 9004-559 PORTUGAL |
| State the term remaining | UNDETERMINED | |
| List the contract number of any government contract | | |
| **2.61** State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 04/05/2022 AND ALL RELATED AGREEMENTS | BENTOURS LEVEL 7, 189 KENT ST SYDNEY, NSW, 2000 AUSTRALIA |
| State the term remaining | UNDETERMINED | |
| List the contract number of any government contract | | |

Debtor   Venture Ashore, LLC
_____
Name

Case number (If known):   24-90103 (MI)
_____

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
| --- | --- |
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.62** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>UNDETERMINED | BENVENUTO LIMOS<br>VIA G. MARCONI 150<br>POSITANO<br>CAMPANIA, 84017<br>ITALY |
| **2.63** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>UNDETERMINED | BENVENUTO LIMOS<br>VIA G. MARCONI 150<br>POSITANO<br>CAMPANIA, 84017<br>ITALY |
| **2.64** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORE EXCURSION SERVICE AGREEMEN DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>UNDETERMINED | BERGEN GUIDE SERVICE<br>HOLMEDALSGÅRDEN 4<br>BERGEN<br>VESTLAND, 5003<br>NORWAY |
| **2.65** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGENCY AGREEMENT DATED 10/21/2022 AND ALL RELATED AGREEMENTS<br><br>UNDETERMINED | BEVERLEY TRAVEL<br>FLEMINGATE<br>BEVERLEY, HU17 0NQ<br>UNITED KINGDOM |
| **2.66** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SUPPLY AGREEMENT AND ALL RELATED AGREEMENTS<br><br>UNDETERMINED | BEX TRAVEL ASIA PTE LTD.<br>8 MARINA BLVD<br>SINGAPORE, 018981<br>SINGAPORE |
| **2.67** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>UNDETERMINED | BEYOND SKAGWAY TOURS<br>PO BOX 1237<br>SKAGWAY, AK 99840 |
| **2.68** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>UNDETERMINED | BEYOND TIMES SQUARE<br>300 PARK AVENUE, 2ND FLOOR<br>NEW YORK, NY 10022 |

Debtor    Venture Ashore, LLC

Name

Case number (If known):   24-90103 (MI)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.69** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | BIG SWIG TOURS 3113 LINDEN DRIVE ANCHORAGE, AK 99502 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.70** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMEN DATED 01/01/2022 AND ALL RELATED AGREEMENTS | BLUE BUBBLE N.V. 153, FRONT STREET PHILIPSBURG, |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.71** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | BOLLYWOOD TOUR SHEEL HOTEL BUILDING 23 MANOHAR DAS STREET BAZARGATE FORT MUMBAI, MAHARASHTRA, 400001 INDIA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.72** | State what the contract or lease is for and the nature of the debtor's interest | AGENCY AGREEMENT DATED 02/06/2024 AND ALL RELATED AGREEMENTS | BOLSOVER CRUISE CLUB LTD 35 SHERWOOD STREET WARSOP, MANSFIELD NOTTINGHAMSHIRE, NG20 0JR UNITED KINGDOM |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.73** | State what the contract or lease is for and the nature of the debtor's interest | AGENCY AGREEMENT DATED 02/06/2024 AND ALL RELATED AGREEMENTS | BOLSOVER CRUISE CLUB LTD 35 SHERWOOD STREET WARSOP, MANSFIELD NOTTINGHAMSHIRE, NG20 0JR UNITED KINGDOM |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.74** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | BOUTIQUE TOURS AUSTRALIA 4 VISTA AVE FARMBOROUGH HEIGHTS NSW, 2526 AUSTRALIA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.75** | State what the contract or lease is for and the nature of the debtor's interest | AGENCY AGREEMENT DATED 09/08/2022 AND ALL RELATED AGREEMENTS | BROADWAY TRAVEL SERVICE (WIMBLEDON) LIMITED AMBER  COURT WILLIAM ARMSTRONG DRIVE NEWCASTLE UPON TYNE, NE4 7YA UNITED KINGDOM |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| Debtor | Venture Ashore, LLC | Case number (If known): 24-90103 (MI) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.76** | State what the contract or lease is for and the nature of the debtor's interest | AGENCY AGREEMENT DATED 09/08/2022 AND ALL RELATED AGREEMENTS | BROADWAY TRAVEL SERVICE (WIMBLEDON) LIMITED AMBER COURT WILLIAM ARMSTRONG DRIVE NEWCASTLE UPON TYNE, NE4 7YA UNITED KINGDOM |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.77** | State what the contract or lease is for and the nature of the debtor's interest | PREFERRED SUPPLIER AGREEMENT DATED 04/20/2022 AND ALL RELATED AGREEMENTS | BROWNELL TRAVEL 216 SUMMIT BOULEVARD SUITE 220 BIRMINGHAM, AL 35243 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.78** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | BTA LTD PO BOX 31055, GEORGETOWN, 1-1205 GUYANA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.79** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | BUCHER TRAVEL INC. LUCERNE |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.80** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 04/13/2022 AND ALL RELATED AGREEMENTS | CABO OUTFITTERS ESQUINA MANUEL DOBLADO S/N SAN JOSÉ DEL CABO BCS, 23400 MEXICO |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.81** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 04/28/2022 AND ALL RELATED AGREEMENTS | CABO SAILING CENTRO MARINA CABO SAN LUCAS BCS, 23450 MEXICO |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.82** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | CAIRNS ADVENTURE GROUP 19-21 BARRY STREET CAIRNS QLD, 4870 AUSTRALIA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor   Venture Ashore, LLC
Name

Case number (If known):   24-90103 (MI)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.83 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | CAIRNS DISCOVERY TOURS<br>33 HILLVIEW CRESCENT<br>WHITFIELD<br>CAIRNS, 4870<br>AUSTRALIA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.84 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 10/04/2023 AND ALL RELATED AGREEMENTS | CANTRAIL COACH LINES INC.<br>1150 STATION STREET<br>SUITE 220<br>VANCOUVER, BC V6A 4C7<br>CANADA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.85 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 10/01/2023 AND ALL RELATED AGREEMENTS | CAPRITIME TOURS<br>VIA LI CAMPI, 11<br>ANACAPRI<br>NAPLES, 80071<br>ITALY |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.86 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 04/06/2022 AND ALL RELATED AGREEMENTS | CAPTAIN ALAN'S BOAT CHARTERS<br>SINT MAARTEN |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.87 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | CAPTAIN MARVINS WATERSPORTS<br>PO BOX 1776<br>GRAND CAYMAN<br>GRAND CAYMAN, KY1-1109<br>CAYMAN ISLANDS |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.88 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | CAPTAIN MARVINS WATERSPORTS<br>PO BOX 1776<br>GRAND CAYMAN<br>CAYMAN ISLANDS, KY1 - 1109<br>CAYMAN ISLANDS |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.89 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | CAPTAIN SUNSHINE<br>ERCHILD'S VILLAGE DEVELOPMENT, VERCHILDS |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor    Venture Ashore, LLC                                                    Case number (If known):   24-90103 (MI)
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.90** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | CARIBBEAN HORIZONS TOURS AND SERVICES<br>True Blue, PO Box 70<br>ST GEORGE'S<br>GRENADA,<br>WEST INDIES |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.91** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 12/01/2022 AND ALL RELATED AGREEMENTS | CARIBBEAN MAGIC WALLET ENTERPRISES<br>ANTIGUA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.92** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 12/01/2022 AND ALL RELATED AGREEMENTS | CARIBBEAN MAGIC WALLET ENTERPRISES<br>ANTIGUA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.93** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 12/01/2022 AND ALL RELATED AGREEMENTS | CARIBBEAN MAGIC WALLET ENTERPRISES<br>ANTIGUA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.94** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | CARIBBEAN WORLD ENTERPRISES<br>12B CASA MONTEGO BUILDING, GLOUCESTER AVENUE<br>MONTEGO BAY<br>ST. JAMES,<br>JAMAICA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.95** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | CARNIVAL SAILING<br>ST. LUCIA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.96** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | CASTILLO TOURS<br>101 CALLE DONCELLA<br>SAN JUAN, PR 00913 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor  Venture Ashore, LLC                                    Case number (If known):  24-90103 (MI)
        Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.97** State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 04/06/2022 AND ALL RELATED AGREEMENTS / CATANIA YACHT CHARTERS 6501 RED HOOK RD, STE 201 U.S. VIRGIN ISLANDS NAZARETH, ST THOMAS, VI 00802 |
| State the term remaining | UNDETERMINED |
| List the contract number of any government contract | |
| **2.98** State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS / CAY ISLAND TOURS SHIRLEY ST & CHURCH ST PARADISE ISLAND NASSAU, BAHAMAS |
| State the term remaining | UNDETERMINED |
| List the contract number of any government contract | |
| **2.99** State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS / CAY TOURS COMPANY 21 BLUEBIRD STREET GEORGE TOWN GRAND CAYMAN, KY1-1009 CAYMAN ISLANDS |
| State the term remaining | UNDETERMINED |
| List the contract number of any government contract | |
| **2.100** State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS / CHARLOTTE CHU ADDRESS ON FILE |
| State the term remaining | UNDETERMINED |
| List the contract number of any government contract | |
| **2.101** State what the contract or lease is for and the nature of the debtor's interest | AGENCY AGREEMENT DATED 05/17/2022 AND ALL RELATED AGREEMENTS / CHELMSFORD STAR CO-OPERATIVE SOCIETY LIMITED 220 MOULSHAM STREET CHELMSFORD ESSEX, CM2 0LS UNITED KINGDOM |
| State the term remaining | UNDETERMINED |
| List the contract number of any government contract | |
| **2.102** State what the contract or lease is for and the nature of the debtor's interest | AGENCY AGREEMENT DATED 05/17/2022 AND ALL RELATED AGREEMENTS / CHELMSFORD STAR CO-OPERATIVE SOCIETY LIMITED 220 MOULSHAM STREET CHELMSFORD ESSEX, CM2 0LS UNITED KINGDOM |
| State the term remaining | UNDETERMINED |
| List the contract number of any government contract | |
| **2.103** State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 05/05/2022 AND ALL RELATED AGREEMENTS / CHILKAT RIVER ADVENTURES PO BOX 1081 HAINES, AK 99827 |
| State the term remaining | UNDETERMINED |
| List the contract number of any government contract | |

Debtor   Venture Ashore, LLC
Case number (If known):   24-90103 (MI)

Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.104 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 12/15/2021 AND ALL RELATED AGREEMENTS | CHILKOOT CHARTERS AND TOURS PO BOX 1336 SKAGWAY, AK 99840 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.105 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | CHILKOOT CHARTERS AND TOURS PO BOX 1336 SKAGWAY, 99840 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.106 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 02/11/2022 AND ALL RELATED AGREEMENTS | CHILKOOTCHARTERSANDTOURSW PO BOX 1336 SKAGWAY, AK 99840 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.107 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | CHRISTOPHER TOURS 9HG4+WW2, BIG BIGHT RD FRENCH HARBOUR, BAY ISLANDS, HONDURAS |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.108 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | CIAO TRAVEL SUITE 301, 3"1 FLOOR. NO 3 PHAN HUY ICH STREET, BA DINH DISTRICT HANOI HANOI, 100000 VIETNAM |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.109 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | CITY TOURS BELFAST TWIN SPIRED COMPLEX CURRAN HOUSE 155 NORTHUMBERLAND STREET BT13 2JF IRELAND |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.110 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | CITYGURU.COM R. LUZ SORIANO, 67. ESQUERDO LISBON LISBON, 1200-246 PORTUGAL |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor   Venture Ashore, LLC _____   Case number (If known):   24-90103 (MI)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.111** State what the contract or lease is for and the nature of the debtor's interest — AGENCY AGREEMENT DATED 03/23/2023 AND ALL RELATED AGREEMENTS<br><br>State the term remaining — UNDETERMINED<br><br>List the contract number of any government contract | CLUB WORLD TRAVEL<br>26 WILLIAM STREET<br>LURGAN<br>CO ARMAGH, BT66 6JA<br>UNITED KINGDOM |
| **2.112** State what the contract or lease is for and the nature of the debtor's interest — 2022 SALES AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>State the term remaining — UNDETERMINED<br><br>List the contract number of any government contract | COASTAL HELICOPTERS INC.<br>THE JUNEAU AIRPORT<br>8995 YANDUKIN DRIVE<br>JUNEAU, AK 99801 |
| **2.113** State what the contract or lease is for and the nature of the debtor's interest — SALES AGREEMENT DATED 11/01/2023 AND ALL RELATED AGREEMENTS<br><br>State the term remaining — UNDETERMINED<br><br>List the contract number of any government contract | COASTAL HELICOPTERS, INC.<br>JUNEAU AIRPORT  8995 YANDUKIN DRIVE<br>JUNEAU, AK 99801 |
| **2.114** State what the contract or lease is for and the nature of the debtor's interest — 2023 SALES AGREEMENT DATED 11/09/2022 AND ALL RELATED AGREEMENTS<br><br>State the term remaining — UNDETERMINED<br><br>List the contract number of any government contract | COASTAL HELICOPTERS, INC.<br>THE JUNEAU AIRPORT<br>8995 YANDUKIN DRIVE<br>JUNEAU, AK 99801 |
| **2.115** State what the contract or lease is for and the nature of the debtor's interest — 2022 SALES AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>State the term remaining — UNDETERMINED<br><br>List the contract number of any government contract | COASTAL HELICOPTERS, INC.<br>THE JUNEAU AIRPORT 8995 YANDUKIN DRIVE<br>JUNEAU, AK 99801 |
| **2.116** State what the contract or lease is for and the nature of the debtor's interest — SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>State the term remaining — UNDETERMINED<br><br>List the contract number of any government contract | COMMERCIAL FISHING ADVENTURES, LLC<br>PO BOX 9619<br>KETCHIKAN, AK 99901 |
| **2.117** State what the contract or lease is for and the nature of the debtor's interest — SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>State the term remaining — UNDETERMINED<br><br>List the contract number of any government contract | COMMERCIAL FISHING ADVENTURES, LLC<br>PO BOX 9619<br>KETCHIKAN, AK 99901 |

Debtor  Venture Ashore, LLC

Case number (If known): 24-90103 (MI)

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.118 | **State what the contract or lease is for and the nature of the debtor's interest** | AGENCY AGREEMENT DATED 08/25/2022 AND ALL RELATED AGREEMENTS | CONTEMPORARY TRAVEL SOLUTIONS 12 GRAPPENHALL ROAD CHESHIRE CHESHIRE, WA4 2AG UNITED KINGDOM |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.119 | **State what the contract or lease is for and the nature of the debtor's interest** | AGENCY AGREEMENT DATED 05/17/2022 AND ALL RELATED AGREEMENTS | CO-OPERATIVE HOLIDAYS LIMITED CO-OPERATIVE HOUSE WARWICK TECHNOLOGY PARK GALLOWS HILL, WARWICK, CV34 6DA UNITED KINGDOM |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.120 | **State what the contract or lease is for and the nature of the debtor's interest** | AGENCY AGREEMENT DATED 05/17/2022 AND ALL RELATED AGREEMENTS | CO-OPERATIVE HOLIDAYS LIMITED CO-OPERATIVE HOUSE WARWICK TECHNOLOGY PARK GALLOWS HILL, WARWICK, CV34 6DA UNITED KINGDOM |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.121 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | COPENHAGEN COACHES FÆRØVEJ 4 HERFØLGE, 4681 DENMARK |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.122 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | COPENHAGEN LIMOUSINE BAADEHAVNSGADE 40, ST. COPENHAGEN SV HOVEDSTADEN, 2450 DENMARK |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.123 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | CORAL WORLD OCEAN PARK 6450 COKI POINT RD. ST. THOMAS USVI, 00802 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.124 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | COZUMEL ADVENTURES QUINTANA ROO MEXICO |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor      Venture Ashore, LLC

Case number (If known):   24-90103 (MI)

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.125 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT SCUBA DIVING ADDENDUM AND ALL RELATED AGREEMENTS | COZUMEL ADVENTURES QUINTANA ROO COZUMEL QUINTANA ROO, MEXICO |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.126 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLIER AGREEMENT DATED 08/03/2023 AND ALL RELATED AGREEMENTS | CRUISE PLANNERS 3111 N. UNIVERSITY DR. SUITE 800 CORAL SPRINGS, FL 33065 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.127 | **State what the contract or lease is for and the nature of the debtor's interest** | AGENCY AGREEMENT DATED 10/03/2023 AND ALL RELATED AGREEMENTS | CRUISE PLANNERS 3111 N. UNIVERSITY DR. SUITE 800 CORAL SPRINGS, FL 33065 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.128 | **State what the contract or lease is for and the nature of the debtor's interest** | INTERCOMPANY SERVICES AGREEMENT DATED 12/10/2021 AND ALL RELATED AGREEMENTS | CRUISING EXCURSIONS LIMITED EAST HOUSE 109 SOUTH WORPLE WAY, LONDON, SW 14 8TN UNITED KINGDOM |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.129 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | CURIO TRAVEL I EMIR DORA TUR. LTD. HULYA KOCYIGIT BUI. GREEN PARADISE SIT. KUŞADASI AYDIN, 09400 TURKEY |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.130 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | CURLSON'S TAXI & LIMO SERVICE P O BOX 503062 CHARLOTTE AMALIE ST. THOMAS, 00803 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.131 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | CURLSON'S TAXI AND LIMO SERVICE SAINT THOMAS |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor    Venture Ashore, LLC

Name

Case number (If known):   24-90103 (MI)



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.132** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>UNDETERMINED | D & J TOURS, INC.<br>#4 PRICKLE PEAR ROAD<br>BLOOMINGDALE<br>ORLEANS, 97150<br>FRANCE |
| **2.133** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>UNDETERMINED | DAVIDS OF LONDON<br>101 KENYON STREET<br>LONDON, SW6 6LA<br>UNITED KINGDOM |
| **2.134** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>UNDETERMINED | DAZZLERS OF HOLYHEAD<br>11 TRESEIFION ESTATE<br>HOLYHEAD<br>WALES, LL65 2NN<br>UNITED KINGDOM |
| **2.135** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>UNDETERMINED | DESTINATION AU SOLEIL LTD<br>H20, RUE DES VIGNES, MORCELLEMENT LLOIS<br>BAIE DU TOMBEAU<br>PAMPLEMOUSSES,<br>MAURITIUS |
| **2.136** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>UNDETERMINED | DESTINATION ONE MON I.K.E<br>5TH KM RHODES – LINDOS AVENUE<br>RHODES<br>SOUTH AEGEAN, 85100<br>GREECE |
| **2.137** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AGENCY AGREEMENT DATED 12/13/2023 AND ALL RELATED AGREEMENTS<br><br>UNDETERMINED | DESTINATION2 LTD<br>14, TELFORD COURT<br>CHESTERGATES BUSINESS PARK<br>DUNKIRK<br>CHESTER, CH1 6LT<br>UNITED KINGDOM |
| **2.138** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AGENCY AGREEMENT DATED 12/13/2023 AND ALL RELATED AGREEMENTS<br><br>UNDETERMINED | DESTINATION2 LTD<br>UNIT 14<br>TELFORD COURT<br>CHESTERGATES BUSINESS PARK<br>CHESTER, CH1 6LT<br>UNITED KINGDOM |

Debtor    Venture Ashore, LLC                                    Case number (If known):   24-90103 (MI)

Name

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.139** **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | DIAMOND TOURS 18 WILLIAM STREET CONCORD, NSW 2137 AUSTRALIA |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| **2.140** **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | DIAMOND TOURS & TRAVELS PTE LTD. 874A TAMOINES ST 84,02-137 521874 SINGAPORE |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| **2.141** **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | DILLY DALLY BIKE TOURS INTERSECTION OF BAY STREET AND EAST STREET NASSAU, BAHAMAS NASSAU, BAHAMAS |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| **2.142** **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | DILLY DALLY BIKE TOURS INTERSECTION OF BAY STREET AND EAST STREET NASSAU BAHAMAS |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| **2.143** **State what the contract or lease is for and the nature of the debtor's interest** | RESELLER AGREEMENT AND ALL RELATED AGREEMENTS | DISCOVER BANFF TOURS P.O. BOX 1566 BANFF, AB T1L 1B5 CANADA |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| **2.144** **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | DISCOVERY TOURS AUSTRALIA 253 SPENCE STREET QLD CAIRNS, 4870 AUSTRALIA |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| **2.145** **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | DMC EESTI OU (DMC ESTONIA) DMC NORDIC ESTONIA PIRITA TEE 20/2 HARJU TALLINN, 10127 ESTONIA |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |

Debtor  Venture Ashore, LLC
Name

Case number (If known):   24-90103 (MI)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.146 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | DOBLE YA SA DE CV AVENUE MAHAHUAL S/N QUINTANA ROO MAHAHUAL, 77940 MEXICO |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.147 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 09/07/2023 AND ALL RELATED AGREEMENTS | DOCTOR DIVE COSTA MAYA MAHAHUAL MEXICO |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.148 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | DOLPHIN TOURS LLC 9349 TURN STREET JUNEAU, AK 99801 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.149 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | DRIVING MISS DAISY 35 ORKNEY ROAD NORTH ISLAND MOUNT MAUNGANUI, 3116 NEW ZEALAND |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.150 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | EAR MOUNTAIN CHARTERS PO BOX 408 HOONAH, AK 99829 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.151 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | EASY RIDER AMSTERDAM LEEUVENVELDSEWEG 5-N WEESP NORTH HOLLAND, 1382 LV NETHERLANDS |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.152 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | EASY TRANSFERS 7 WESTFERRY CIRCUS E14 4HD LONDON, UNITED KINGDOM |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor   Venture Ashore, LLC
_____   Case number (If known):   24-90103 (MI)
   Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
| --- | --- |
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| | | |
| --- | --- | --- |
| 2.153 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | EATING EUROPE TOURS 1473 SCHIRRA DRIVE AMBLER, PA 19002 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| | | |
| --- | --- | --- |
| 2.154 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | ECOLOGICAL TOURS & SERVICES FORT STREET TOURSIM VILLAGE BELIZE CITY, |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| | | |
| --- | --- | --- |
| 2.155 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | EDISON TRAVEL SERVICE CO. LTD 4F, 190, SONG JIANG ROAD TAIPEI, 104486 TAIWAN |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| | | |
| --- | --- | --- |
| 2.156 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | EKO TOURS ANTIGUA |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| | | |
| --- | --- | --- |
| 2.157 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | ELEVATION AFRICA DESTINATIONS 29 PINE ROAD, KENGIES, BROADACRES DAINFERN, |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| | | |
| --- | --- | --- |
| 2.158 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | ELITE TRAVEL VUKOVARSKA 17 DUBROVNIK, 20000 CROATIA |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| | | |
| --- | --- | --- |
| 2.159 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | ELITE TRAVEL CONCIERGE 500 NE SPANISH RIVER BLVD #103A BOCA RATON, FL 33431 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor   Venture Ashore, LLC
_____
Name

Case number (If known): 24-90103 (MI)
_____



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| **2.160** State what the contract or lease is for and the nature of the debtor's interest: SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS <br><br> State the term remaining: UNDETERMINED <br><br> List the contract number of any government contract | ELITE TRAVEL CONCIERGE<br>500 NE SPANISH RIVER BLVD #103A<br>BOCA RATON, FL 33431 |
| **2.161** State what the contract or lease is for and the nature of the debtor's interest: AGENCY AGREEMENT DATED 02/15/2022 AND ALL RELATED AGREEMENTS <br><br> State the term remaining: UNDETERMINED <br><br> List the contract number of any government contract | ENSEMBLE TRAVEL, INC.<br>256 WEST 38TH<br>11TH FLOOR<br>NEW YORK, NY 10018 |
| **2.162** State what the contract or lease is for and the nature of the debtor's interest: AGENCY AGREEMENT DATED 02/15/2022 AND ALL RELATED AGREEMENTS <br><br> State the term remaining: UNDETERMINED <br><br> List the contract number of any government contract | ENSEMBLE TRAVEL, INC.<br>256 WEST 38TH<br>11TH FLOOR<br>NEW YORK, NY 10018 |
| **2.163** State what the contract or lease is for and the nature of the debtor's interest: AGENCY AGREEMENT DATED 02/22/2022 AND ALL RELATED AGREEMENTS <br><br> State the term remaining: UNDETERMINED <br><br> List the contract number of any government contract | ENSEMBLE TRAVEL, INC.<br>256 WEST 38TH<br>11TH FLOOR<br>NEW YORK, NY 10018 |
| **2.164** State what the contract or lease is for and the nature of the debtor's interest: AGENCY AGREEMENT DATED 02/22/2022 AND ALL RELATED AGREEMENTS <br><br> State the term remaining: UNDETERMINED <br><br> List the contract number of any government contract | ENSEMBLE TRAVEL, INC.<br>11TH FLOOR<br>NEW YORK, NY 10018 |
| **2.165** State what the contract or lease is for and the nature of the debtor's interest: SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS <br><br> State the term remaining: UNDETERMINED <br><br> List the contract number of any government contract | ESSENCE OF BERLIN<br>MUGGELSTR. 10<br>BERLIN, 10247<br>GERMANY |
| **2.166** State what the contract or lease is for and the nature of the debtor's interest: SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS <br><br> State the term remaining: UNDETERMINED <br><br> List the contract number of any government contract | ESTONIAN HOLIDAYS<br>6 VANA-VIRU<br>TALLINN, HARJUMAA, 10111<br>ESTONIA |

Debtor   Venture Ashore, LLC
Name                                                Case number (If known):   24-90103 (MI)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.167 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT ( DATED 01/01/2022 AND ALL RELATED AGREEMENTS | ETRUSCA TRAVEL TRAVERSA DEL IE VIGNE SNC CIVITAVECCHIA, RM 0053 ITALY |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.168 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | EURO SEGWAY CARRER DEL CORREU VELL, 6, BARCELONA BARCELONA, SPAIN |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.169 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | EVAN EVANS TOURS 258 VAUXHALL BRIDGE ROAD LONDON, SW1V 1BS UNITED KINGDOM |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.170 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 02/01/2023 AND ALL RELATED AGREEMENTS | EXCURSIONS4U AS LANGELANDSVEIEN 17 MØRE OG ROMSDAL ÅLESUND, 6010 NORWAY |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.171 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | EXOTIC TOURS MARTINIQUE ROUTE AIME CESAIRE CITE RAYMOND POHIE MARTINIQUE LE PRECHEUR, 97250 FRANCE |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.172 | State what the contract or lease is for and the nature of the debtor's interest | AGENCY AGREEMENT DATED 02/15/2022 AND ALL RELATED AGREEMENTS | EXPEDIA CRUISES 748 GOLDSTREAM AVE VICTORIA, BC V9B2X3 CANADA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.173 | State what the contract or lease is for and the nature of the debtor's interest | PREFERRED SUPPLIER AGREEMENT AND ALL RELATED AGREEMENTS | EXPEDIA CRUISES 748 GOLDSTREAM AVE VICTORIA, BC V9B2X3 CANADA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor   Venture Ashore, LLC

Case number (If known):   24-90103 (MI)

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.174** **State what the contract or lease is for and the nature of the debtor's interest** — AGENCY AGREEMENT DATED 02/15/2022 AND ALL RELATED AGREEMENTS<br>**State the term remaining** — UNDETERMINED<br>**List the contract number of any government contract** | EXPEDIA CRUISES<br>748 GOLDSTREAM AVE<br>VICTORIA, BC V9B2X3<br>CANADA |
| **2.175** **State what the contract or lease is for and the nature of the debtor's interest** — SUPPLY AGREEMENT AND ALL RELATED AGREEMENTS<br>**State the term remaining** — UNDETERMINED<br>**List the contract number of any government contract** | EXPEDIA, INC.<br>1111 EXPEDIA GROUP WAY W<br>SEATTLE, WA 98119 |
| **2.176** **State what the contract or lease is for and the nature of the debtor's interest** — SHORE EXCURSION SERVICE AGREEMENT DATED 04/06/2022 AND ALL RELATED AGREEMENTS<br>**State the term remaining** — UNDETERMINED<br>**List the contract number of any government contract** | EXPERIENCE ALASKA TOURS<br>1600 TONGASS AVENUE<br>KETCHIKAN, AK 99901 |
| **2.177** **State what the contract or lease is for and the nature of the debtor's interest** — SHORE EXCURSION SERVICE AGREEMEN DATED 02/18/2022 AND ALL RELATED AGREEMENTS<br>**State the term remaining** — UNDETERMINED<br>**List the contract number of any government contract** | EXPERIENCE ONE CHARTERS<br>3857 FAIRVIEW AVENUE<br>KETCHIKAN, AK 99901 |
| **2.178** **State what the contract or lease is for and the nature of the debtor's interest** — SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br>**State the term remaining** — UNDETERMINED<br>**List the contract number of any government contract** | EXPERIENCE TASMANIA<br>129<br>ST HOBART<br>LIVERPOOL, 7000<br>AUSTRALIA |
| **2.179** **State what the contract or lease is for and the nature of the debtor's interest** — SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br>**State the term remaining** — UNDETERMINED<br>**List the contract number of any government contract** | EXQUISITE ST. MARTIN<br>82 AIRPORT ROAD<br>SIMPSON BAY,<br>SINT MAARTEN |
| **2.180** **State what the contract or lease is for and the nature of the debtor's interest** — SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br>**State the term remaining** — UNDETERMINED<br>**List the contract number of any government contract** | FAMILY AIR TOURS, LLC<br>1285 TONGASS AVE.<br>KETCHIKAN, AK 99901 |

Debtor   Venture Ashore, LLC
         Name                                                    Case number (If known):   24-90103 (MI)



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.181 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | FJALLASYN RIINARS OSKARSSONAR EHF. SMIFLJUTEIGI 7 REYKJAHVERFI HUSAVIK, 641 ICELAND |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.182 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMEN DATED 01/01/2022 AND ALL RELATED AGREEMENTS | FJALLASYN RUNARS OSKARSSONAR SMIÐJUTEIGUR 7 REYKJAHVERFI HUSAVIK, 641 ICELAND |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.183 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | FLUID TAHITI MARINA TAINA, PK 8.5 PUNAAUIA, TAHITI, FRENCH POLYNESIA (TAHITI) |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.184 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | FOOD SIGHTSEEING ESTONIA TÖÖSTUSE 33-6 TALLINN, 10413 ESTONIA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.185 | State what the contract or lease is for and the nature of the debtor's interest | AGENCY AGREEMENT DATED 02/25/2022 AND ALL RELATED AGREEMENTS | FOUR OAKS TRAVEL 306 CLARENCE ROAD SUTTON COLDFIELD WEST MIDLANDS, B74 4LT UNITED KINGDOM |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.186 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | FOUR WAYS TRAVEL LTD 187, STR. GAMVETA STR. VOLOS, 38221 GREECE |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.187 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | FOUR WAYS TRAVEL LTD 187, STR. GAMVETA STR. VOLOS, 38221 GREECE |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor    Venture Ashore, LLC
          Name
                                                    Case number (If known):   24-90103 (MI)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.188** State what the contract or lease is for and the nature of the debtor's interest — SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br>State the term remaining — UNDETERMINED<br>List the contract number of any government contract | FREEDOM TOURS BY MARITIME TRAVEL<br>39 KING STREET<br>SAINT JOHN, NB E2L4W3<br>CANADA |
| **2.189** State what the contract or lease is for and the nature of the debtor's interest — SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br>State the term remaining — UNDETERMINED<br>List the contract number of any government contract | FUN TOURS JAMAICA LTD<br>TOWER HILL MONTEGO BAY<br><br>JAMAICA |
| **2.190** State what the contract or lease is for and the nature of the debtor's interest — SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br>State the term remaining — UNDETERMINED<br>List the contract number of any government contract | GAIA LEGEND S.N.C DI TREVISAN CINZIA & C<br>SMIRNE 11 LIDO<br>VENICE, 30126<br>ITALY |
| **2.191** State what the contract or lease is for and the nature of the debtor's interest — AGENCY AGREEMENT DATED 05/20/2022 AND ALL RELATED AGREEMENTS<br>State the term remaining — UNDETERMINED<br>List the contract number of any government contract | GARSTANG TRAVEL<br>MARKET PLACE<br>GARSTANG<br>PRESTON, PR3 1ZA<br>UNITED KINGDOM |
| **2.192** State what the contract or lease is for and the nature of the debtor's interest — SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br>State the term remaining — UNDETERMINED<br>List the contract number of any government contract | GET SHOPPED<br>252 CALLE DE LA TANCA (SECOND FLOOR)<br>SAN JUAN, PR 00901 |
| **2.193** State what the contract or lease is for and the nature of the debtor's interest — SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br>State the term remaining — UNDETERMINED<br>List the contract number of any government contract | GG SERVICE<br>VIA CANTARENA 77A<br>ARENZANO, 16011 |
| **2.194** State what the contract or lease is for and the nature of the debtor's interest — SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br>State the term remaining — UNDETERMINED<br>List the contract number of any government contract | GG SERVICE<br>VIA CANTARENA 77A<br>ARENZANO, 16011<br>ITALY |

| Debtor | Venture Ashore, LLC | Case number (If known): 24-90103 (MI) |
|---|---|---|

Name

■  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.195 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2023 AND ALL RELATED AGREEMENTS | GILES TOURS<br>200 MOSS ROAD<br>Millisle<br>NEWTOWNARDS, BT22 2DU<br>IRELAND |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.196 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 02/09/2022 AND ALL RELATED AGREEMENTS | GLACIER WIND CHARTERS, LLC<br>PO BOX 184,<br>HOONAH, AK 99829 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.197 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | GLENFERRY COACHES LIMITED<br>UNIT 3 & 4<br>WATERFRONT BUSINESS PARK<br>LITTLE ISLAND<br>CORK,<br>IRELAND |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.198 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | GO BEYOND / TRANSOLIA<br>3 RUE DE LA JEUNESSE, ENCLOS SCHOELCHER<br>MARTINIQUE, 97233<br>FRANCE |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.199 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | GO WITH GUS<br>1895 NORTH OAK DR.<br>LAWRENCEVILLE, GA 30044 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.200 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | GRAN TURISMO DE LA RIVIERA<br>55 AV. BIS NO. 300 ENTRE 8 Y NORTE<br>COLONIA 10 DE ABRIL<br>QUINTANA ROO<br>COZUMEL, 77622<br>MEXICO |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.201 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2023 AND ALL RELATED AGREEMENTS | GRAYCLIFF COMPANY LTD<br>WEST HILL STREET<br>PO BOX N 10246<br>NASSAU,<br>BAHAMAS |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor    Venture Ashore, LLC
_____     Case number (If known):  24-90103 (MI)
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.202** State what the contract or lease is for and the nature of the debtor's interest — SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2023 AND ALL RELATED AGREEMENTS <br><br> State the term remaining — UNDETERMINED <br><br> List the contract number of any government contract | GRAYCLIFF COMPANY LTD.<br>WEST HILL STREET<br>PO BOX N 10246<br>NASSAU,<br>BAHAMAS |
| **2.203** State what the contract or lease is for and the nature of the debtor's interest — SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS <br><br> State the term remaining — UNDETERMINED <br><br> List the contract number of any government contract | GREEN DEVIL SAFARI<br>ESTRADA COMANDANTE CAMACHO DE FREITAS  349<br>FUNCHAL<br>MADEIRA, 9020-149<br>PORTUGAL |
| **2.204** State what the contract or lease is for and the nature of the debtor's interest — SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS <br><br> State the term remaining — UNDETERMINED <br><br> List the contract number of any government contract | GREENWAY NATURE TOURS<br>MONTELIMAR GUADALUPE<br>DEL COSTADO OESTE DE LA CORTE<br>950 NORTE Y 75 OESTE<br>SAN JOSE,<br>COSTA RICA |
| **2.205** State what the contract or lease is for and the nature of the debtor's interest — SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS <br><br> State the term remaining — UNDETERMINED <br><br> List the contract number of any government contract | GREENWAY NATURE TOURS<br>J.B.C SJO#8759<br>PO BOX 025240<br>MIAMI, FL 33102 |
| **2.206** State what the contract or lease is for and the nature of the debtor's interest — PILING REMOVAL AND REPLACEMENT AGREEMENT DATED 07/27/2023 AND ALL RELATED AGREEMENTS <br><br> State the term remaining — UNDETERMINED <br><br> List the contract number of any government contract | GROUND SEA ADVENTURES BVI<br>PO BOX 4766<br>ROAD TOWN<br>BVI<br>TORTOLA, VG1110<br>VIRGIN ISLANDS |
| **2.207** State what the contract or lease is for and the nature of the debtor's interest — SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS <br><br> State the term remaining — UNDETERMINED <br><br> List the contract number of any government contract | GSL AVIATION<br>384 SHUTE HARBOUR ROAD<br>QLD<br>AIRLIE BEACH, 4802<br>AUSTRALIA |
| **2.208** State what the contract or lease is for and the nature of the debtor's interest — SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS <br><br> State the term remaining — UNDETERMINED <br><br> List the contract number of any government contract | GTI TRAVEL GROUP LTD<br>KENT INNOVATION CENTRE<br>MILLENNIUM WAY<br>BROADSTAIRS<br>KENT, CT10 2QQ<br>UNITED KINGDOM |

| Debtor | Venture Ashore, LLC | Case number (If known): 24-90103 (MI) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.209 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | GUIANZA EXPRESS CARTAGENA TORICES CALLE 48 #13-3 CARTAGENA BOLIVAR, COLOMBIA |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.210 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | GUIDE COMPANIET AS STRANDKAIEN 61 STAVANGER, 4005 NORWAY |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.211 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/17/2023 AND ALL RELATED AGREEMENTS | HAPPY WATER ENTERTAINMENT SINT MAARTEN DUTCH WEST INDIES, WEST INDIES |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.212 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/17/2023 AND ALL RELATED AGREEMENTS | HAPPY WATER ENTERTAINMENT SINT MAARTEN SINT MAARTEN, WEST INDIES |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.213 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/17/2023 AND ALL RELATED AGREEMENTS | HAPPY WATER ENTERTAINMENT SINT MAARTEN DUTCH WEST INDIES, WEST INDIES |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.214 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | HAWKES BAY SCENIC TOURS LTD 2 NEEVE PLACE NAPIER HAWKE BAY, 4112 NEW ZEALAND |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.215 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 04/04/2022 AND ALL RELATED AGREEMENTS | HEAVENLY TOURS PO BOX W1422 ST. JOHN'S, ANTIGUA & BARBUDA |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor   Venture Ashore, LLC
Name

Case number (If known): 24-90103 (MI)



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.216 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | HIGH ADVENTURE INC. YACHT HAVEN GRANDE ST. THOMAS USVI, 00802 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.217 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | HIGH TIDE STREET PASO LOS CABOS MANZANA 1 LOTE 4 PREDIO EL ZALATE BAJA CALIFORNIA SUR SAN JOSE DEL CABO, 23400 MEXICO |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.218 | **State what the contract or lease is for and the nature of the debtor's interest** | DOCKING AGREEMENT DATED 06/26/2019 AND ALL RELATED AGREEMENTS | HILO OCEAN ADVENTURES 1717 KAMEHAMEHA AVENUE HILO, HI 96720 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.219 | **State what the contract or lease is for and the nature of the debtor's interest** | AGENCY AGREEMENT DATED 02/06/2023 AND ALL RELATED AGREEMENTS | HIT THE BEACH TRAVEL 19 HARE  HILL ROAD LITTLEBOROUGH, OL15 9AD UNITED KINGDOM |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.220 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 02/11/2022 AND ALL RELATED AGREEMENTS | HOALOHA JEEP ADVENTURES 153 E. KAMEHAMEHA AVENUE SUITE 104 #438 WAILUKU, HI 96732 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.221 | **State what the contract or lease is for and the nature of the debtor's interest** | DOCKING AGREEMENT DATED 03/31/2015 AND ALL RELATED AGREEMENTS | HOME JAMES PRIVATE HIRE LIMITED 5-7 LINKFIELD CORNER REDHILL, RH1 BD UNITED KINGDOM |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.222 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | HOOK UP FLY SHOP 1285 TONGASS AVE KETCHIKAN, AK 99901 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor   Venture Ashore, LLC                                                    Case number (If known)   24-90103 (MI)

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.223 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | HOONAH TRAVEL ADVENTURES PO BOX 537 HOONAH, AK 99829 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.224 | **State what the contract or lease is for and the nature of the debtor's interest** | INTERCOMPANY SERVICES AGREEMENT DATED 12/10/2021 AND ALL RELATED AGREEMENTS | HORNBLOWER GROUP, INC. PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.225 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | HUGO'S BUS TOUR 162 PRINCE ST. ST. JOHN, NB E2L 2B6 CANADA |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.226 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | HUMBOLDT TOURS BERLIN BOXHAGENER STR. 16 BERLIN, 10245 GERMANY |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.227 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | HUNTERS COACHE DUMYAT BUSINESS PARK UNIT 7 BOND STREET TULLIBODY, CLACKMANNANSHIRE, FK10 2PB UNITED KINGDOM |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.228 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 04/06/2022 AND ALL RELATED AGREEMENTS | HUSKY HOMESTEAD PO BOX 48 DENALI, AK 99755 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.229 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | ICELAND HORIZON; SAGA TRAVEL; GEOICELAND LYNGHOLT 4, 603 AKUREYRI AKUREYRI, ICELAND |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor   Venture Ashore, LLC
      Name

Case number (If known):   24-90103 (MI)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.230** State what the contract or lease is for and the nature of the debtor's interest: SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>State the term remaining: UNDETERMINED<br><br>List the contract number of any government contract | ICELAND HORIZON; SAGA TRAVEL; GEOICELAND<br>LYNGHOLT 4, 603<br>AKUREYRI, 603<br>ICELAND |
| **2.231** State what the contract or lease is for and the nature of the debtor's interest: SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>State the term remaining: UNDETERMINED<br><br>List the contract number of any government contract | ICONIC TOURS<br>133 HALL RD<br>SAWYERS BAY<br>DUNEDIN<br>SOUTH ISLAND, 9023<br>NEW ZEALAND |
| **2.232** State what the contract or lease is for and the nature of the debtor's interest: SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>State the term remaining: UNDETERMINED<br><br>List the contract number of any government contract | INDIGENOUS TOURS<br>PO BOX 1268<br>HOWARD SPRINGS<br>DARWIN, NT 0835<br>AUSTRALIA |
| **2.233** State what the contract or lease is for and the nature of the debtor's interest: SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>State the term remaining: UNDETERMINED<br><br>List the contract number of any government contract | INFINITE ISLAND TOURS N.V<br>POINT BLANCH |
| **2.234** State what the contract or lease is for and the nature of the debtor's interest: AGENCY AGREEMENT DATED 01/12/2023 AND ALL RELATED AGREEMENTS<br><br>State the term remaining: UNDETERMINED<br><br>List the contract number of any government contract | INFINITY CRUISES<br>STATION, EASTSIDE, SUITE 2.09<br>LONDON,<br>UNITED KINGDOM |
| **2.235** State what the contract or lease is for and the nature of the debtor's interest: SUPPLIER AGREEMENT DATED 12/21/2023 AND ALL RELATED AGREEMENTS<br><br>State the term remaining: UNDETERMINED<br><br>List the contract number of any government contract | INGROUP INTERNATIONAL, LLC<br>ST1-LOT#103<br>SUITE 500 (METRO OFFICE PARK 3)<br>GUAYNABO, PR 000968-1705 |
| **2.236** State what the contract or lease is for and the nature of the debtor's interest: SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>State the term remaining: UNDETERMINED<br><br>List the contract number of any government contract | INNER CIRCLE INC.<br>151 1ST AVE, # 120<br>NEW YORK CITY, NY 10003 |

Debtor   Venture Ashore, LLC
_____
Name

Case number (If known):   24-90103 (MI)
_____



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.237** **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | INSIGHT GRENADA GRENADA |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| **2.238** **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | INSTYLE CHAUFFEURED LIMOUSINES UNIT 17, 32 STEPHEN ROAD BOTANY SYDNEY, NSW 2019 AUSTRALIA |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| **2.239** **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | IRIE TOURS SAILING SHIP BOUNTY PO BOX 3453 WILLEMSTAD CURAÇAO, CURACAO |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| **2.240** **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | ISLAND COACHWAYS GUERNSEY GUERNSEY, |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| **2.241** **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | ISLAND SAFARI BARBADOS CWTS COMPLEX LOWER ESTATE ST. GEORGE, BB19025 BARBADOS |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| **2.242** **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | ISLAND TOUR CENTRE 4 NORTH ARM DRIVE ROYAL NAVAL DOCKYARD SANDY'S MA01, BERMUDA |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| **2.243** **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | ITL TRAVEL & TOURISM LLC CORAL BUILDING, DOHAT AL ABAD STREET AL KHUWAIR MUSCAT, 133 OMAN |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |

| Debtor | Venture Ashore, LLC | Case number (If known): 24-90103 (MI) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.244 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | ITL TRAVEL & TOURISM LLC, TRADING AS ARABIAN EXPERIENCE CENTURION STAR TOWERS, POST BOX DEIRA DUBAI, 122358 UNITED ARAB EMIRATES |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.245 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2023 AND ALL RELATED AGREEMENTS | J&V COACHES 9 GARSON PL STROMNESS, KW16 3EE UNITED KINGDOM |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.246 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | JAMAICA UNIQUE TOURS P O BOX 24 ST ANN'S BAY, JMCAN21 JAMAICA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.247 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | JAMAICA UNIQUE TOURS P O BOX 24 ST ANN'S BAY, JMCAN21 JAMAICA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.248 | State what the contract or lease is for and the nature of the debtor's interest | AGENCY AGREEMENT DATED 01/02/2024 AND ALL RELATED AGREEMENTS | JANINE LOVES LTD 20-22 WENLOCK ROAD LONDON, N1 7GU UNITED KINGDOM |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.249 | State what the contract or lease is for and the nature of the debtor's interest | AGENCY AGREEMENT DATED 01/02/2024 AND ALL RELATED AGREEMENTS | JANINE LOVES LTD 20-22 WENLOCK ROAD LONDON, N1 7GU UNITED KINGDOM |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.250 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | JEEP RIDERS COZUMEL 80 AVENIDA CONSTITUYENTES SAN MIGUEL DE COZUMEL QUINTANA ROO, 77667 MEXICO |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor    Venture Ashore, LLC                                                    Case number (If known):   24-90103 (MI)

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.251 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | JG ATHENS TOURS 85 VOULIAGMENIS AV. ATHENS GLYFADA, 16674 GREECE |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.252 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | JORDAN TOURS AND TRAVEL TOURISM STREET WADI MOUSA - 71810 PETRA, 71810 JORDAN |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.253 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | JULIO SANCHEZ TOURS |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.254 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | JUNEAU TOURS PO BOX 21795 JUNEAU, AK 99802 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.255 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | JUNGLE TREKKING ADVENTURES AND SAFARIS INC. PO BOX 1528 GOMMIER GIRAUDEL, WEST INDIES |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.256 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | JUNGLE TREKKING ADVENTURES AND SAFARIS INC. (JTAS) PO BOX 1528 GOMMIER GIRAUDEL DOMINICA, WEST INDIES |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.257 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/10/2024 AND ALL RELATED AGREEMENTS | KANTOURS 77WG+387, Liverpool Row Basseterre, ST. CHRISTOPHER (ST. KITTS) & NEVIS |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor   Venture Ashore, LLC
_____
Name

Case number (If known):   24-90103 (MI)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.258 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/10/2024 AND ALL RELATED AGREEMENTS | KANTOURS 77WG+387, Liverpool Row Basseterre, ST. CHRISTOPHER (ST. KITTS) & NEVIS |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.259 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/10/2024 AND ALL RELATED AGREEMENTS | KANTOURS 77WG+387, Liverpool Row Basseterre, ST. CHRISTOPHER (ST. KITTS) & NEVIS |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.260 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | KAWANTI ADVENTURES 4085 TONGASS AVE. KETCHIKAN, AK 99901 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.261 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | KAYAK MELBOURNE 9 AURIOL COURT GREENSBOROUGH VIC, 3088 AUSTRALIA |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.262 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | KAYAKING PUERTO RICO ADVENTURES KAYAK VILLAGE, 987 STREET FAJARDO, PR 00738 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.263 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | KCBJ TOURS & TRAVEL KUTA DENPASAR BALI, INDONESIA |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.264 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | KELENIS TOURS KELLENIS BUS FOTEINOS LOUKAS MIKE KARTERADOS SANTORINI, GREECE |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| Debtor | Venture Ashore, LLC | Case number (If known): 24-90103 (MI) |
|---|---|---|

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.265 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | KEN'S HINTERLAND ADVENTURE TOURS AND TRANSFER SERVICE FORT YOUNG HOTEL VICTORIA STREET. ROSEAU, DOMINICA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.266 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT ( DATED 01/01/2022 AND ALL RELATED AGREEMENTS | KENAI BACKCOUNTRY ADVENTURES 11724 SEWARD HWY SUITE A SEWARD, AK 99664 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.267 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 02/11/2022 AND ALL RELATED AGREEMENTS | KETCHIKAN KAYAK CO 708 NORTH POINT HIGGINS ROAD KETCHIKAN, AK 99901 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.268 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 02/11/2022 AND ALL RELATED AGREEMENTS | KETCHIKAN KAYAK CO. 708 NORTH POINT HIGGINS ROAD KETCHIKAN, AK 99901 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.269 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | KETCHIKAN PHOTO SAFARI 1380 ALDERWOOD STREET N. KETCHIKAN, AK 99901 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.270 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | KHASAB MUSANDAM TOURS PO BOX 335, PC NO. 811 KHASAB, MUSANDAM, |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.271 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 05/03/2022 AND ALL RELATED AGREEMENTS | KILAUEA ECOGUIDES PO BOX 550 VOLCANO, HI 96785 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor   Venture Ashore, LLC                                    Case number (If known):  24-90103 (MI)

Name

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.272** | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | KINGFISHER TOURSSRI LANKA 12B MUHANDHIRAM ROAD KOLLUPITIYA, 0300 SRI LANKA |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| **2.273** | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | KINI KINI TRANSFER AND TOURS FLACCIUSSTRAAT 33 ORANJESTAD, ARUBA |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| **2.274** | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMEN DATED 04/08/2022 AND ALL RELATED AGREEMENTS | KNIGHT LIMOUSINE SERVICE, LTD O BOX 53558 VICTORIA, BC V8X 5K2 CANADA |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| **2.275** | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | KOLEA CHARTERS OF LAHAINA INC DBA REEFDANCER 1216A KILOU LP WAILUKU, HI 96793 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| **2.276** | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | KYKLOMAR TOURS FABIKA SQUARE PO BOX 603 MYKONOS, 84600 GREECE |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| **2.277** | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 04/06/2022 AND ALL RELATED AGREEMENTS | LA LIMOUSINES 772 GOLDSTREAM AVENUE VICTORIA, BC V9B 2X3 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| **2.278** | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | LABEL WEST 10 RUE DES MÉTIERS CORMELLES LE ROYAL, 14123 FRANCE |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor   Venture Ashore, LLC

Name                                              Case number (If known):   24-90103 (MI)

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.279** State what the contract or lease is for and the nature of the debtor's interest <br><br> SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS <br><br> State the term remaining — UNDETERMINED <br><br> List the contract number of any government contract | LANDMARKS TRAVEL <br> SMIRNIS 11 <br> HERAKLION <br> CRETE, 71201 <br> GREECE |
| **2.280** State what the contract or lease is for and the nature of the debtor's interest <br><br> SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS <br><br> State the term remaining — UNDETERMINED <br><br> List the contract number of any government contract | LANDSEA TOURS AND ADVENTURES <br> 4171 VANGUARD RD <br> RICHMOND, BC V6X 2P6 <br> CANADA |
| **2.281** State what the contract or lease is for and the nature of the debtor's interest <br><br> SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS <br><br> State the term remaining — UNDETERMINED <br><br> List the contract number of any government contract | LE PEP TOURS N.V DBA EL TOURS <br> IR. LUYMES STR. 6 POS CHIQUITO <br> ORANJESTAD, <br> ARUBA |
| **2.282** State what the contract or lease is for and the nature of the debtor's interest <br><br> SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS <br><br> State the term remaining — UNDETERMINED <br><br> List the contract number of any government contract | LEISURE ITALY SOCIETA COOPERATIVA <br> CORSO ITALIA 281 <br> SORRENTO, 80067 <br> ITALY |
| **2.283** State what the contract or lease is for and the nature of the debtor's interest <br><br> SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS <br><br> State the term remaining — UNDETERMINED <br><br> List the contract number of any government contract | LIAMIGUA M&M TOURS <br> PO BOX 1786 <br> BASSETERRE, <br> ST. CHRISTOPHER (ST. KITTS) & NEVIS |
| **2.284** State what the contract or lease is for and the nature of the debtor's interest <br><br> INTERCOMPANY SERVICES AGREEMENT DATED 10/10/2021 AND ALL RELATED AGREEMENTS <br><br> State the term remaining — UNDETERMINED <br><br> List the contract number of any government contract | LIBERTY HOSPITALITY, LLC <br> PIER 3, THE EMBARCADERO <br> SAN FRANCISCO, CA 94111 |
| **2.285** State what the contract or lease is for and the nature of the debtor's interest <br><br> SHORE EXCURSION SERVICE AGREEMEN DATED 01/01/2022 AND ALL RELATED AGREEMENTS <br><br> State the term remaining — UNDETERMINED <br><br> List the contract number of any government contract | LIVE BARCELONA VIATGES <br> EUCALIPTUS 44 <br> ST. ESTEVE SESROVIRES <br> BARCELONA, 08635 <br> SPAIN |

Debtor   Venture Ashore, LLC
Name

Case number (If known):   24-90103 (MI)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.286** **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | LIVEN UP 2 RUE PRINCESSE FLORESTINE MONACO, 98000 MONACO |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| **2.287** **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMEN DATED 01/01/2022 AND ALL RELATED AGREEMENTS | LIVERPOOL FAMOUS WALKING TOURS LTD DENE HOLLOW COOKHAM DEAN BOTTOM COOKHAM, SL6 9AR UNITED KINGDOM |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| **2.288** **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | LOCALING TOURS U 29 86 QUEENS PDE FITZROY NORTH VICTORIA, 3068 AUSTRALIA |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| **2.289** **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMEN DATED 01/01/2022 AND ALL RELATED AGREEMENTS | LOTUS LAND TOURS SUITE 1606-1033 MARINASIDE CRESCENT VANCOUVER, BC V6Z 3A3 CANADA |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| **2.290** **State what the contract or lease is for and the nature of the debtor's interest** | AGENCY AGREEMENT DATED 10/19/2023 AND ALL RELATED AGREEMENTS | LUXURY HOLIDAYS TO LTD SOUTHBRIDGE HOUSE SOUTHBRIDGE PLACE CROYDON, CR0 4HA UNITED KINGDOM |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| **2.291** **State what the contract or lease is for and the nature of the debtor's interest** | AGENCY AGREEMENT DATED 12/13/2023 AND ALL RELATED AGREEMENTS | LV PRESTIGE TRAVEL 5 HAVEN BROW AUGHTON LANCASHIRE, L39 5BE UNITED KINGDOM |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |
| **2.292** **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | MAGIC TOURS CALLE NOGAL MZ. 16 L. 1 LOC 3 QUINTANA ROO CANCUN, 77506 MEXICO |
| **State the term remaining** | UNDETERMINED | |
| **List the contract number of any government contract** | | |

Debtor   Venture Ashore, LLC
Name

Case number (If known):   24-90103 (MI)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.293** State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | MAGIC TOURS CALLE NOGAL MZ. 16 L. 1 LOC 3 QUINTANA ROO CANCUN, 77506 MEXICO |
| State the term remaining | UNDETERMINED | |
| List the contract number of any government contract | | |
| **2.294** State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | MAGNIFICENT TRAVEL UNIP AVENIDA DA REPUBLICA 6-1 LISBOA PORTUGAL |
| State the term remaining | UNDETERMINED | |
| List the contract number of any government contract | | |
| **2.295** State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | MARLBOROUGH WINE TOURS 191 MIDDLE REDWICK ROAD SPRINGLANDS BLENHEIM, 7201 NEW ZEALAND |
| State the term remaining | UNDETERMINED | |
| List the contract number of any government contract | | |
| **2.296** State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | MARSEILLE AIRPORT TRANSFERS AÉROPORT MARSEILLE PROVENCERN CCI MARSEILLE-PROVENCERN BP 7 - AÉROPORT CEDEX MARIGNANE, 13727 FRANCE |
| State the term remaining | UNDETERMINED | |
| List the contract number of any government contract | | |
| **2.297** State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | MARTINS TAXI BVBA POLDERWEG 16 ZEEBRUGGE, 8380 BELGIUM |
| State the term remaining | UNDETERMINED | |
| List the contract number of any government contract | | |
| **2.298** State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | MAUKA MAKAI ADVENTURES HC 3 BOX 4705 KEAAU, HI 96749 |
| State the term remaining | UNDETERMINED | |
| List the contract number of any government contract | | |
| **2.299** State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | MAUKA MAKAI ADVENTURES HC 3 BOX 4705 KEAAU, HI 96749 |
| State the term remaining | UNDETERMINED | |
| List the contract number of any government contract | | |



Debtor    Venture Ashore, LLC        Case number (If known):   24-90103 (MI)

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.300** | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SHORE EXCURSION SERVICE AGREEMENT DATED 04/08/2022 AND ALL RELATED AGREEMENTS <br><br><br> UNDETERMINED | MAZATLAN VAN TOURS <br> PRIV. LA LAGUNA #400 <br> ZONA DOR <br> SINALOA <br> MAZATLAN, 82110 <br> MEXICO |
| **2.301** | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS <br><br><br> UNDETERMINED | MD LAMBOURNE TAXIS LTD AND LUXIBUS COACHES <br> WILLOW GRANGE <br> BAILIFFS CROSS ROAD <br> GUERNSEY <br> ST. ANDREWS, GY6 8RY <br> UNITED KINGDOM |
| **2.302** | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS <br><br><br> UNDETERMINED | MEDOV S.R.L <br> LARGO SAN GIUSEPPE 3/36 <br> GENOVA, 16149 <br> ITALY |
| **2.303** | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS <br><br><br> UNDETERMINED | MEDOV S.R.L. <br> LARGO SAN GIUSEPPE 3/36 <br> GENOVA, GE 16149 <br> ITALY |
| **2.304** | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS <br><br><br> UNDETERMINED | MEO MATTEO AUTOSERVIZI SRL <br> VIA STAZIONE, 8 PACE DEL MELA <br> MESSINA <br> SICILY, 98042 <br> ITALY |
| **2.305** | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AGENCY AGREEMENT DATED 05/13/2022 AND ALL RELATED AGREEMENTS <br><br><br> UNDETERMINED | MIDCOUNTIES COOPERATIVE TRAVEL <br> CO-OPERATIVE HOUSE <br> WARWICK TECHNOLOGY PARKS <br> GALLOWS HILL <br> WARWICK, CV34 6DA <br> UNITED KINGDOM |
| **2.306** | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SHORE EXCURSION SERVICE AGREEMENT DATED 04/06/2022 AND ALL RELATED AGREEMENTS <br><br><br> UNDETERMINED | MIDGI'S FOOD TOURS <br> 167 SHATTUCK WAY <br> JUNEAU, AK 99801 |

Debtor    Venture Ashore, LLC
          _____
          Name

          Case number (If known):   24-90103 (MI)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.307** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMEN DATED 01/01/2022 AND ALL RELATED AGREEMENTS | MILLENNIUM TRAVEL LIMITED ALSO OPERATING AS "PARODYTOURS" TSN BURNS HOUSE 19 TOWN RANGE GIBRALTAR, GIBRALTAR |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.308** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | MILLIGANS COACH TRAVEL LTD LOAN GARAGE MAUCHLINE AYRSHIRE, KA5 6AN UNITED KINGDOM |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.309** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 04/06/2022 AND ALL RELATED AGREEMENTS | MISTY FJORDS AIR & OUTFITTING 1716 S. TONGASS HIGHWAY KETCHIKAN, AK 99901 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.310** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | MJB TOURS PTY LTD OPERATING AS "GO BEYOND TOURS" 7 CHESTER PLACE NARRAWEENA, NSW 2099 AUSTRALIA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.311** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | MOUNT CLASSIC TOURS 117 Newton Street Mount Maunganui 3116 NEW ZEALAND |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.312** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | MOUNT CLASSIC TOURS LTD PO Box 13325 3141 NEW ZEALAND |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.313** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | MOUNT CLASSIC TOURS LTD 117 Newton Street Mount Maunganui 3116 NEW ZEALAND |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor   Venture Ashore, LLC

Case number (If known): 24-90103 (MI)

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.314 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | MULLARKAY TOURS 110 FORESHORE RD KAITAIA, 0481 NEW ZEALAND |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.315 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | MUZIRIS HERITAG DOOR NO 8/340, THIRUVANCHIKULAM KODUNGALLUR TRICHUR COCHIN, KERALA, 680664 INDIA |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.316 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | MVIPS C/ de la Selva de Mar, 72 Sant Martí BARCELONA, 08019 SPAIN |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.317 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | MY BEST TOUR COOP VIALE DEL GALOPPATOIO, 33 ROME, 00197 ITALY |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.318 | **State what the contract or lease is for and the nature of the debtor's interest** | AGENCY AGREEMENT DATED 01/15/2024 AND ALL RELATED AGREEMENTS | MYCRUISE UK LIMITED MOUNTBATTEN HOUSE GROSVENOR SQUARE SOUTHAMPTON, SO15 2JU UNITED KINGDOM |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.319 | **State what the contract or lease is for and the nature of the debtor's interest** | AGENCY AGREEMENT DATED 01/15/2024 AND ALL RELATED AGREEMENTS | MYCRUISE UK LIMITED MOUNTBATTEN HOUSE GROSVENOR SQUARE SOUTHAMPTON, SO15 2JU UNITED KINGDOM |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.320 | **State what the contract or lease is for and the nature of the debtor's interest** | AGENCY AGREEMENT DATED 01/15/2024 AND ALL RELATED AGREEMENTS | MYCRUISE UK LIMITED MOUNTBATTEN HOUSE GROSVENOR SQUARE SOUTHAMPTON, SO15 2JU UNITED KINGDOM |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor   Venture Ashore, LLC
         Name
Case number (If known):   24-90103 (MI)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.321** State what the contract or lease is for and the nature of the debtor's interest: AGENCY AGREEMENT DATED 07/28/2022 AND ALL RELATED AGREEMENTS<br><br>State the term remaining: UNDETERMINED<br><br>List the contract number of any government contract | NARAT LTD<br>71-75 SHELTON STREET<br>LONDON<br>GREATER LONDON, WC2H 9JQ<br>UNITED KINGDOM |
| **2.322** State what the contract or lease is for and the nature of the debtor's interest: SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>State the term remaining: UNDETERMINED<br><br>List the contract number of any government contract | NASCO TOURS<br>63 NEBI DANYAL ST<br>RAML STATION<br>ALEXANDRIA,<br>EGYPT |
| **2.323** State what the contract or lease is for and the nature of the debtor's interest: SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>State the term remaining: UNDETERMINED<br><br>List the contract number of any government contract | NASSAU UNDERSEA ADVENTURES DBA STUART COVE'S DIVE BAHAMAS<br>3700 HACIENDA  BLVD.<br>DIVE<br>FL 3314 |
| **2.324** State what the contract or lease is for and the nature of the debtor's interest: SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>State the term remaining: UNDETERMINED<br><br>List the contract number of any government contract | NATIVE CHOICE<br>AVE. 20 DE NOVIEMBRE 226<br>CHACCHOBEN<br>OTHON PL BLANCA, 77920<br>MEXICO |
| **2.325** State what the contract or lease is for and the nature of the debtor's interest: SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>State the term remaining: UNDETERMINED<br><br>List the contract number of any government contract | NATIVE CHOICE<br>AVE. 20 DE NOVIEMBRE 226<br>CHACCHOBAN<br>OTHON P. BLANCA, 77920<br>MEXICO |
| **2.326** State what the contract or lease is for and the nature of the debtor's interest: SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>State the term remaining: UNDETERMINED<br><br>List the contract number of any government contract | NAZARENE TOURS AND THEIR SUBCONTRACTORS<br>PAUL VI STREET.<br>P.O. BOX 86<br>NAZARETH, 1610002.<br>ISRAEL |
| **2.327** State what the contract or lease is for and the nature of the debtor's interest: SHORE EXCURSION SERVICE AGREEMENT DATED 04/22/2022 AND ALL RELATED AGREEMENTS<br><br>State the term remaining: UNDETERMINED<br><br>List the contract number of any government contract | NEW HORIZONS DAY SAILS<br>6510 RED HOOK PLAZA<br>ST. THOMAS<br>USVI, 00802 |

Debtor   Venture Ashore, LLC
_____
Name

Case number (If known):   24-90103 (MI)

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
| --- | --- |
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.328 | **State what the contract or lease is for and the nature of the debtor's interest** | AGENCY AGREEMENT DATED 02/15/2022 AND ALL RELATED AGREEMENTS | NEXION LLC<br>6565 NORTH  MACARTHUR BLVD., STE. 400<br>IRVING, TX 75039 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.329 | **State what the contract or lease is for and the nature of the debtor's interest** | MARKETING AGREEMENT DATED 01/01/2023 AND ALL RELATED AGREEMENTS | NEXION TRAVEL GROUP<br>6565 N MacArthur Blvd<br>Suite 400<br>IRVING, TX 75039-2468 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.330 | **State what the contract or lease is for and the nature of the debtor's interest** | PREFERRED SUPPLIER AGREEMENT AND ALL RELATED AGREEMENTS | NEXION, LLC<br>6565 N MACARTHUR BLVD<br>SUITE 400<br>IRVING, TX 75039-2468 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.331 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | NO1SXM SAILING<br>PO BOX 8226<br>SIMPSON BAY,<br>Saint Martin |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.332 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 02/15/2022 AND ALL RELATED AGREEMENTS | NORTHERN TOURS OF ALASKA<br>PO BOX 3135<br>KETCHIKAN, AK 99901 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.333 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 04/04/2022 AND ALL RELATED AGREEMENTS | NORTHSTAR TREKKING<br>PO BOX 32540<br>JUNEAU, AK 99803 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.334 | **State what the contract or lease is for and the nature of the debtor's interest** | VENDOR SALES AGREEMENT DATED 10/31/2023 AND ALL RELATED AGREEMENTS | NORTHSTAR TREKKING LLC<br>PO BOX 32540<br>JUNEAU, AK 99803 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.335** State what the contract or lease is for and the nature of the debtor's interest: SHORE EXCURSION SERVICE AGREEMEN DATED 01/01/2022 AND ALL RELATED AGREEMENTS | NORTHSTAR TREKKING LLC – DBA NORTHSTAR HELICOPTERS P O BOX 32540 JUNEAU, AK 99803 |
| State the term remaining: UNDETERMINED<br>List the contract number of any government contract | |
| **2.336** State what the contract or lease is for and the nature of the debtor's interest: AGENCY AGREEMENT DATED 03/27/2023 AND ALL RELATED AGREEMENTS | OASIS TRAVEL 28-30 RAILWAY STREET LISBURN, BT28 1XG UNITED KINGDOM |
| State the term remaining: UNDETERMINED<br>List the contract number of any government contract | |
| **2.337** State what the contract or lease is for and the nature of the debtor's interest: TOUR OPERATOR CONTRACT – NET DATED 08/01/2022 AND ALL RELATED AGREEMENTS | OCEAN ENCOUNTERS 78 DR. MARTIN LUTHER KING BLVD WILLEMSTAD, CURACAO |
| State the term remaining: UNDETERMINED<br>List the contract number of any government contract | |
| **2.338** State what the contract or lease is for and the nature of the debtor's interest: SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | OCEAN RAFT ALASKA PO BOX 966 SKAGWAY, AK 99840 |
| State the term remaining: UNDETERMINED<br>List the contract number of any government contract | |
| **2.339** State what the contract or lease is for and the nature of the debtor's interest: SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | OCEANIA TOURS & SAFARIS PO BOX 3018 IVANHOE VIC, 3079 AUSTRALIA |
| State the term remaining: UNDETERMINED<br>List the contract number of any government contract | |
| **2.340** State what the contract or lease is for and the nature of the debtor's interest: SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | OCEANUS CALLE MARINA FONATUR LOCAL 2 LOTE 6 BAJA CALIFORNIA SUR CABO SAN LUCAS, 23453 MEXICO |
| State the term remaining: UNDETERMINED<br>List the contract number of any government contract | |
| **2.341** State what the contract or lease is for and the nature of the debtor's interest: SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | OCTOPUS SAILING CRUISES J.E. IRAUSQUIN BLVD 87, SUITENUMMER 227 PALM BEACH, NOORD, ARUBA |
| State the term remaining: UNDETERMINED<br>List the contract number of any government contract | |

| Debtor | Venture Ashore, LLC | Case number (If known): 24-90103 (MI) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.342 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | ODYSSEY TOURS BOXHAGENER ST 16 BERLIN, 10245 GERMANY |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.343 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | OLDEN CRUISE AS OLDEN OLDEN OLDEN OLDEN, 6788 NORWAY |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.344 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMEN DATED 01/01/2022 AND ALL RELATED AGREEMENTS | ONCE IN ROME VIA LUCIANO MANARA, 43 ROMA, 00153 ITALY |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.345 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 02/16/2022 AND ALL RELATED AGREEMENTS | ORCA COVE ALASKA OUTDOOR ADVENTURES LLC DBA SOUTHEAST SEA KAYAK THOMAS BASIN KETCHIKAN, AK 99901 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.346 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMEN DATED 04/06/2022 AND ALL RELATED AGREEMENTS | ORCA SPIRIT ADVENTURES 46 KINGSTON STREET VICTORIA, BC V8V 1V4 CANADA |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.347 | **State what the contract or lease is for and the nature of the debtor's interest** | AGENCY AGREEMENT DATED 02/22/2024 AND ALL RELATED AGREEMENTS | PANACHE TRAVEL GROUP LTD 36/37 DIGITAL HUB STRAWBERRY FIELDS CHORLEY, PR7 1PQ UNITED KINGDOM |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.348 | **State what the contract or lease is for and the nature of the debtor's interest** | AGENCY AGREEMENT DATED 02/22/2024 AND ALL RELATED AGREEMENTS | PANACHE TRAVEL GROUP LTD 36/37 DIGITAL HUB STRAWBERRY FIELDS CHORLEY, PR7 1PQ UNITED KINGDOM |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor   Venture Ashore, LLC

Case number (If known): 24-90103 (MI)

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.349 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | PANORAMA DESTINATION (MALAYSIA) CO. LTD<br>VO2 - 08-11<br>V OFFICE<br>2 LINGKARAN SV,  SUNWAY VELOCITY<br>KUALA LUMPUR, 55100<br>MALAYSIA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.350 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMEN DATED 01/01/2022 AND ALL RELATED AGREEMENTS | PANORAMA DESTINATION (THAILAND) CO. LTD<br>62 THE MILENNIA TOWER<br>17TH FLOOR, UNIT  NO 1703<br>LANGSUAN ROAD, LUMPINI, PATHUMWAN<br>BANGKOK, 10330<br>THAILAND |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.351 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | PAPILLON SERVICE<br>VIA PACINOTTI, 80<br>LIVORNO, 57128<br>ITALY |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.352 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 04/14/2022 AND ALL RELATED AGREEMENTS | PARADISE HOTELS |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.353 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | PARADISE TOURS ST. KITTS<br>PO BOX 1600<br>BASSETERRE<br>ST. KITTS,<br>ST. CHRISTOPHER (ST. KITTS) & NEVIS |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.354 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT ( DATED 01/01/2022 AND ALL RELATED AGREEMENTS | PARADISE TRIKE TOURS<br>1209 3RD STREET<br>CORONADO, CA 92118 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.355 | State what the contract or lease is for and the nature of the debtor's interest | AGENCY AGREEMENT DATED 02/17/2022 AND ALL RELATED AGREEMENTS | PARAISO DEL SOL, S.A. (A DIVISION OF), DARO INTERNACIONAL, S.A.<br>PO BOX LM-294<br>MANAGUA,<br>NICARAGUA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| Debtor | Venture Ashore, LLC | Case number (If known): | 24-90103 (MI) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.356** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 09/01/2023 AND ALL RELATED AGREEMENTS | PATRIOT TRAVEL SELSKÝCH BATERÍ 312/5 PRAGUE, CZECH REPUBLIC |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.357** | State what the contract or lease is for and the nature of the debtor's interest | PREFERRED SUPPLIER AGREEMENT DATED 06/23/2022 AND ALL RELATED AGREEMENTS | PAVLUS TRAVEL 2033 WYOMING BLVD. NE ALBUQUERQUE, NM 87112 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.358** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 10/04/2023 AND ALL RELATED AGREEMENTS | PEARL HARBOR TOURS 891 VALKENBURGH ST. HONOLULU, HI 96818 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.359** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | PELICAN SAFARI PARKING MUNICIPAL DE DESHAIES DESHAIES, 97126 GUADELOUPE |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.360** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | PEPPERMINT BAY CRUISES BROOKE STREET PIER HOBART TASMANIA, 7000 AUSTRALIA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.361** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | PETE'S MYSTIQUE TOURS MT.PAMASSUS ST.GEORGE'S, GRENADA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.362** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT ( DATED 01/01/2022 AND ALL RELATED AGREEMENTS | PINEAPPLE TOURS 63 CAVILL AVE GOLD COAST QUEENSLAND, 4217 AUSTRALIA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor   Venture Ashore, LLC
   Name

Case number (If known):   24-90103 (MI)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.363** State what the contract or lease is for and the nature of the debtor's interest — SHORE EXCURSION SERVICE AGREEMEN DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br>State the term remaining — UNDETERMINED<br>List the contract number of any government contract | PLAYA MIA GRAND BEACH CLUB CARRETERA COSTERA SUR KM. 15.000 COZUMEL, 77600 MEXICO |
| **2.364** State what the contract or lease is for and the nature of the debtor's interest — SHORE EXCURSION SERVICE AGREEMENT ( DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br>State the term remaining — UNDETERMINED<br>List the contract number of any government contract | PLAYA UVAS CARRETERA COSTERA SUR KM 8.5 COZUMEL, 77600 MEXICO |
| **2.365** State what the contract or lease is for and the nature of the debtor's interest — SHORE EXCURSION SERVICE AGREEMEN DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br>State the term remaining — UNDETERMINED<br>List the contract number of any government contract | PLAYA UVAS CARRETERA COSTERA SUR KM 8.5 COZUMEL, 77600 MEXICO |
| **2.366** State what the contract or lease is for and the nature of the debtor's interest — SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br>State the term remaining — UNDETERMINED<br>List the contract number of any government contract | PLAYA UVAS CARRETERA COSTERA SUR KM 8.5 COZUMEL, 77600 MEXICO |
| **2.367** State what the contract or lease is for and the nature of the debtor's interest — SHORE EXCURSION SERVICE AGREEMENT ( DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br>State the term remaining — UNDETERMINED<br>List the contract number of any government contract | POHATU PENGUINS 2/8 RUE BALGUERIE AKAROA, 7520 NEW ZEALAND |
| **2.368** State what the contract or lease is for and the nature of the debtor's interest — SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br>State the term remaining — UNDETERMINED<br>List the contract number of any government contract | POINCIANA TOURS WINGFIELD ROAD OLD ROAD ST. KITTS, ST. CHRISTOPHER (ST. KITTS) & NEVIS |
| **2.369** State what the contract or lease is for and the nature of the debtor's interest — SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br>State the term remaining — UNDETERMINED<br>List the contract number of any government contract | PORT TO PORT CRUISES & WILDLIFE TOURS 1409 COAST ROAD RD 1 KARITANE WAIKOUAITI, 9471 NEW ZEALAND |

Debtor   Venture Ashore, LLC
Name

Case number (If known):   24-90103 (MI)

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.370** State what the contract or lease is for and the nature of the debtor's interest — SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS <br><br>State the term remaining — UNDETERMINED <br><br>List the contract number of any government contract | PRESTIGE RENT<br>R VIA PORTA ROSSA 6-50145 FIRENZE<br>FLORENCE,<br>ITALY |
| **2.371** State what the contract or lease is for and the nature of the debtor's interest — AGENCY AGREEMENT DATED 01/15/2024 AND ALL RELATED AGREEMENTS <br><br>State the term remaining — UNDETERMINED <br><br>List the contract number of any government contract | PROTECTED TRAVEL SERVICES TRADING AS PROTECTED TRAVEL SHOP<br>315 - 317 HOLDENHURST ROAD<br>BOURNEMOUTH, BH8 8BX<br>UNITED KINGDOM |
| **2.372** State what the contract or lease is for and the nature of the debtor's interest — SUPPLIER COMMERCIAL AGREEMENT DATED 01/01/2023 AND ALL RELATED AGREEMENTS <br><br>State the term remaining — UNDETERMINED <br><br>List the contract number of any government contract | PROTECTED TRUST SERVICES LTD<br>307-315 HOLDENHURST ROAD<br>BOURNEMOUTH<br>DORSET, BH8 8BX<br>UNITED KINGDOM |
| **2.373** State what the contract or lease is for and the nature of the debtor's interest — SUPPLIER COMMERCIAL AGREEMENT DATED 01/01/2023 AND ALL RELATED AGREEMENTS <br><br>State the term remaining — UNDETERMINED <br><br>List the contract number of any government contract | PROTECTED TRUST SERVICES LTD.<br>307-315 HOLDENHURST ROAD<br>BOURNEMOUTH<br>DORSET, BH8 8BX<br>UNITED KINGDOM |
| **2.374** State what the contract or lease is for and the nature of the debtor's interest — SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS <br><br>State the term remaining — UNDETERMINED <br><br>List the contract number of any government contract | R ROBERTSON & SON LTD<br>THE GARAGES WESTSANDWICK<br>SHETLAND<br>YELL, ZE2 9BH<br>UNITED KINGDOM |
| **2.375** State what the contract or lease is for and the nature of the debtor's interest — SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS <br><br>State the term remaining — UNDETERMINED <br><br>List the contract number of any government contract | RACCOON ADVENTURES<br>CALLE 13<br>SUR #400<br>GONZALO GUERRERO<br>COZUMEL, 77664<br>MEXICO |
| **2.376** State what the contract or lease is for and the nature of the debtor's interest — SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS <br><br>State the term remaining — UNDETERMINED <br><br>List the contract number of any government contract | RAINBOW GLACIER ADVENTURES<br>7 MILE MUD BAY ROAD<br>HAINES, AK 99827 |

Debtor    Venture Ashore, LLC
          Name                                                    Case number (If known):  24-90103 (MI)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.377 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | RANCHO CHARRO CALLE VICENTE GUERRERO 494 COL PLAYA GRANDE JALISCO PUERTO VALLARTA, 48327 MEXICO |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.378 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | RANCHO CHARRO CALLE VICENTE GUERRERO 494 COL PLAYA GRANDE PUERTO VALLARTA, 48327 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.379 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | RANDOM WIND CHARTERS 22 MOUNTAIN DORE RD PHILIPSBURG ST MARTEN, Saint Martin |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.380 | State what the contract or lease is for and the nature of the debtor's interest | SALES & MARKETING AGREEMENT DATED 01/01/2024 AND ALL RELATED AGREEMENTS | RAVELSAVERS, INC. 71 AUDREY AVENUE OYSTER BAY, NY 11771 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.381 | State what the contract or lease is for and the nature of the debtor's interest | AGENCY AGREEMENT DATED 08/22/2022 AND ALL RELATED AGREEMENTS | REAL RESPONSE MEDIA LIMITED UNIT 4D CALLY YARD 445 CALEDONIAN ROAD LONDON, N7 9BG UNITED KINGDOM |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.382 | State what the contract or lease is for and the nature of the debtor's interest | AGENCY AGREEMENT DATED 08/26/2022 AND ALL RELATED AGREEMENTS | REAL RESPONSE MEDIA LIMITED UNIT 4D CALLY YARD 445 CALEDONIAN ROAD LONDON, N7 9BG UNITED KINGDOM |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.383 | State what the contract or lease is for and the nature of the debtor's interest | AGENCY AGREEMENT DATED 08/26/2022 AND ALL RELATED AGREEMENTS | REAL RESPONSE MEDIA LIMITED UNIT 4D CALLY YARD 445  CALEDONIAN ROAD LONDON, N7 9BG UNITED KINGDOM |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor    Venture Ashore, LLC                                      Case number (If known):    24-90103 (MI)

Name

Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.384** State what the contract or lease is for and the nature of the debtor's interest: AGENCY AGREEMENT DATED 06/23/2022 AND ALL RELATED AGREEMENTS <br><br> State the term remaining: UNDETERMINED <br><br> List the contract number of any government contract | REAL RESPONSE MEDIA LIMITED UNIT 4D CALLY YARD 445  CALEDONIAN ROAD LONDON, N7 9BG UNITED KINGDOM |
| **2.385** State what the contract or lease is for and the nature of the debtor's interest: SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS <br><br> State the term remaining: UNDETERMINED <br><br> List the contract number of any government contract | REAL SYDNEY TOURS 3/7 SALISBURY STREET WATSONS BAY NEW SOUTH WALES SYDNEY, 2030 AUSTRALIA |
| **2.386** State what the contract or lease is for and the nature of the debtor's interest: SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS <br><br> State the term remaining: UNDETERMINED <br><br> List the contract number of any government contract | RENIERI BUS SNC VIA POGGIO ALTA TERRA MONTAIONE FLORENCE, 50050 ITALY |
| **2.387** State what the contract or lease is for and the nature of the debtor's interest: SHORE EXCURSION SERVICE AGREEMEN DATED 01/01/2022 AND ALL RELATED AGREEMENTS <br><br> State the term remaining: UNDETERMINED <br><br> List the contract number of any government contract | RESTART SAS DI POLLIO ANTONINO CRISTOFORO COLOMBO 21 <br><br> ITALY |
| **2.388** State what the contract or lease is for and the nature of the debtor's interest: SHORE EXCURSION SERVICE AGREEMEN DATED 11/25/2022 AND ALL RELATED AGREEMENTS <br><br> State the term remaining: UNDETERMINED <br><br> List the contract number of any government contract | RISING SUN TOURS 21, PATEL HEIGHTS, SECTOR 7 NAVI MUMBAI, MAHARASHTRA, 400701 INDIA |
| **2.389** State what the contract or lease is for and the nature of the debtor's interest: SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS <br><br> State the term remaining: UNDETERMINED <br><br> List the contract number of any government contract | RIVIERA TEAM SERVICE |
| **2.390** State what the contract or lease is for and the nature of the debtor's interest: SHORE EXCURSION SERVICE AGREEMEN DATED 01/01/2022 AND ALL RELATED AGREEMENTS <br><br> State the term remaining: UNDETERMINED <br><br> List the contract number of any government contract | ROATAN CULTURE TOURS ROATAN 34101, ISLAS DE LA BAHIA, HONDURAS C.A. ROATAN, C.A., 34101 HONDURAS |

| Debtor | Venture Ashore, LLC | Case number (If known): 24-90103 (MI) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.391** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 04/06/2022 AND ALL RELATED AGREEMENTS | ROCKWOOD ADVENTURES 6342 BRUCE STREET WEST VANCOUVER, BC V7W 2G4 CANADA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.392** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | ROYAL STAR HAWAII 2277 KAMEHAMEHA HWY HONOLULU, HI 96819 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.393** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | SAFARI HELICOPTERS PO BOX 1941 LIHUE, HI 96766 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.394** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | SAFE TOURS COZUMEL COZUMEL Q. ROO. COZUMEL, C.P. 77664 MEXICO |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.395** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | SANDY TOURS 10 PLACE DU MERIDIEN VILLEJUIF, 94800 FRANCE |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.396** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | SARDINIA GUIDE VIA ANTONIO GRAMSCI 6 ALGHERO SARDINIA, 07041 ITALY |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.397** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | SCOTT PRODUCTIONS PTY LTD 41 HOWARD ROAD PADSTOW NSW, 2211 AUSTRALIA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| Debtor | Venture Ashore, LLC | Case number (If known): | 24-90103 (MI) |
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.398** | State what the contract or lease is for and the nature of the debtor's interest | AGENCY AGREEMENT DATED 05/03/2022 AND ALL RELATED AGREEMENTS | SCOUT MY HOLIDAYS LTD CO 56 WEIGHTON ROAD HARROW, HA3 6HZ UNITED KINGDOM |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.399** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | SEA QUEST RAFTING PO BOX 390292 KAILUA-KONA, HI 96739 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.400** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | SEAHORSE SAILING ADVENTURES FERRY TERMINAL PARADISE ISLAND NASSAU, BAHAMAS |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.401** | State what the contract or lease is for and the nature of the debtor's interest | HORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | SEAK EXPEDITION FIRST NATIONAL BANK OF ALASKA  ADDRESS: 123 MAIN ST. HAINES, AK 99827 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.402** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMEN DATED 01/01/2022 AND ALL RELATED AGREEMENTS | SEAK EXPEDITIONS FIRST NATIONAL BANK OF ALASKA  ADDRESS: 123 MAIN ST. HAINES, AK 99827 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.403** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | SEAMUS NOLAN COACH HIRE UNIT 113 GRANGE WAY BALDOYLE INDUSTRIAL ESTATE DUBLIN 13, D13 N7D0 IRELAND |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.404** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | SECRET HAWAII TOURS 7192 KALANIANAOLE HWY A143A HONOLULU, HI 96825 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| Debtor | Venture Ashore, LLC | Case number (if known): 24-90103 (MI) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.405 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | SECRET HAWAII TOURS 7192 KALANIANAOLE HWY A143A HONOLULU, HI 96825 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.406 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | SEGWAY CRUISE COPENHAGEN LANGELINIE COPENHAGEN, 2800 DENMARK |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.407 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | SHEKHINAH TOURS KAYA KIBRAHACHA 9 BONAIRE ANTRIOL KRALENDIJK, NETHERLANDS |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.408 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | SHERIDAN LEISURE LTD THE DALE TRIG L-ADRIJATIKU, THE VILLAGE SGN1812 MALTA |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.409 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2023 AND ALL RELATED AGREEMENTS | SHM TRAVEL 96 JOHN FINNIE STREET KILMARNOCK AYRSHIRE, KA1 1BB |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.410 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | SHORE EXCURSION SERVICE AGREEMENT MALIYE CAD.CELEBI SOK NO: 1/1 KARAKOY ISTANBUL, TURKEY |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.411 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | SHORE EXCURSIONS MEXICO STREET 80 BETWEEN STREET 25 AND 27 OFFICE NUMBER 97 PROGRESO, 97320 MEXICO |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor   Venture Ashore, LLC                                  Case number (If known):   24-90103 (MI)
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.412** State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | SHORE2SHORE BAHAMAS ARAWAK CAY NASSAU, BAHAMAS |

| 2.412 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | SHORE2SHORE BAHAMAS ARAWAK CAY NASSAU, BAHAMAS |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.413 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 04/25/2022 AND ALL RELATED AGREEMENTS | SHOW ME SEATTLE 8110 7TH AVENUE S. SEATTLE, WA 98108 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.414 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | SIA "FARRITOUR" 11. NOVEMBRA KRASTMALA 29 RIGA, LV-1050 LATVIA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.415 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | SIA "FARRITOUR" 11. NOVEMBRA KRASTMALA 29 RIGA, LV-1050 LATVIA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.416 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | SICILY LIFE SALITA BRANCO 1/8 TAORMINA, ME 98039 ITALY |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.417 | State what the contract or lease is for and the nature of the debtor's interest | SALES CONTRACT AND ALL RELATED AGREEMENTS | SIGHTSEEING EXPERIENCE S.R.L VIA LONDRA, N.5, ZONA INDUSTRIALE BOMBA CAVRIGLIA, AR 52022 ITALY |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.418 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | SIGNATURE TOURS 1140 E. DESERT INN RD. LAS VEGAS, NV 89169 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| Debtor | Venture Ashore, LLC | | Case number (If known): 24-90103 (MI) |
|---|---|---|---|
| | Name | | |

■ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.419** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | SIMON'S TRANSPORTS LTD. #176 FOX HILL ROAD SOUTH NASSAU, BAHAMAS |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.420** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | SITKA SOUND OCEAN ADVENTURES 4513 HALIBUT POINT ROAD SITKA, AK 99835 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.421** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | SITKA SOUND TOURS 4798 HALIBUT POINT ROAD SITKA, AK 99835 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.422** | State what the contract or lease is for and the nature of the debtor's interest | AGENCY AGREEMENT DATED 05/16/2023 AND ALL RELATED AGREEMENTS | SJM HOLIDAYS LTD. 128 CITY ROAD LONDON, EC1V 2NX UNITED KINGDOM |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.423** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 05/05/2022 AND ALL RELATED AGREEMENTS | SKAGWAY TOURS 1002 MAIN ST SKAGWAY, AK 99840 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.424** | State what the contract or lease is for and the nature of the debtor's interest | RESELLER AGREEMENT DATED 09/22/2022 AND ALL RELATED AGREEMENTS | SKYLINE SIGHTSEEING 99 JEFFERSON ST, STE B SAN FRANCISCO, CA 94133 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.425** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2023 AND ALL RELATED AGREEMENTS | SLIGO COACHES |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor    Venture Ashore, LLC                                                      Case number (If known):   24-90103 (MI)
          Name

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.426 | State what the contract or lease is for and the nature of the debtor's interest | AGENCY AGREEMENT DATED 04/01/2022 AND ALL RELATED AGREEMENTS | SMARTCRUISER.COM/OASIS TRAVEL NETWORK 2424 N FEDERAL HIGHWAY SUITE  166 BOCA RATON, FL 33431 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.427 | State what the contract or lease is for and the nature of the debtor's interest | AGENCY AGREEMENT DATED 04/01/2022 AND ALL RELATED AGREEMENTS | SMARTCRUISER.COM/OASIS TRAVEL NETWORK 2424  N  FEDERAL  HIGHWAY  SUITE  166 BOCA  RATON, FL 33431 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.428 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | SOUTH AMERICAN TOURS 3 DE FEBRERO 2823 6TH FLOOR CAPITAL FEDERAL BUENOS AIRES, ARGENTINA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.429 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | SOUTH AMERICAN TOURS BUENOS AIRES 618 OFFICE 281 MONTEVIDEO, URUGUAY |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.430 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | SOUTH SHORE CANOPY TOURS W BAY RD ROATAN, BAY ISLANDS, HONDURAS |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.431 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | SOUTHEAST EXPOSURE 37 POTTER ROAD KETCHIKAN, AK 99901 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.432 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | SPANISH TRAILS AV PORTAL DE L'ANGEL 42 BARCELONA, 08002 SPAIN |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor   Venture Ashore, LLC
Name

Case number (If known):   24-90103 (MI)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.433 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | SPB TOURS CHORINER STRASSE 63 BERLIN, 10435 GERMANY |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.434 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | SPECIAL TOURS WILDLIFE ADVENTURES GEIRSGATA 11 REYKJAVÍK, 101 ICELAND |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.435 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | SPECIAL TOURS WILDLIFE ADVENTURES GEIRSGATA 11 REYKJAVÍK, 101 ICELAND |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.436 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | SPOTIN, LLC SANTURCE SAN JUAN, PR |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.437 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | ST. MAARTEN AMIGO TOURS N.V. CHRISTOPHER MACCOW RD #12, NAZARETH ESTATE, LOWER PRINCESS QUARTER PHILIPSBURG ST MAARTEN, NETHERLANDS |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.438 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | STAT HELLAS 41 AKTI MIAOULI ATHENS, 18535 GREECE |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.439 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | STUDIO MONTENEGRO BEOGRADSKO NASELJE BB KOTOR MONTENEGRO, MONTENEGRO (SERBIA-MONTENEGRO) |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| Debtor | Venture Ashore, LLC | Case number (If known): 24-90103 (MI) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.440 | **State what the contract or lease is for and the nature of the debtor's interest** | AGENCY AGREEMENT DATED 09/06/2022 AND ALL RELATED AGREEMENTS | SUN LOUNGER TRAVEL<br>UNIT 3<br>2-10 DOMINICS SQUARE<br>VANCOUVER QUARTER SHOPPING CENTRE<br>PE30 1DT<br>CANADA |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.441 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | SUNNY LISTON TOURS, LLC<br>3C-A24 ESTATE FORTUNA<br>P.O. BOX 9108<br>ST. THOMAS, VI 00801 |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.442 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 09/01/2023 AND ALL RELATED AGREEMENTS | SUPERIOR-MBZ KFT.<br>NÁNDORFEJÉRVÁR KÖZ 1<br>BUDAPEST, 1117<br>HUNGARY |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.443 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | SUPREME TRAVEL<br>#415 THE WESTWAY, ETOBICOKE<br>TORONTO, ON M9R 1H5<br>CANADA |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.444 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | SYDNEY HARBOUR BOAT TOURS<br>CAMPBELLS COVE PONTOON<br>SYDNEY, 2000<br>AUSTRALIA |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.445 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | TANGOL TOURS<br>FLORIDA 971, LOCAL 31<br>FL |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |
| 2.446 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | TEASER CHARTERS N.V.<br>ST. VINCENTWEG #5<br>ARUBA,<br>ARUBA |
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor  Venture Ashore, LLC      Case number (If known):   24-90103 (MI)

    Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.447 | **State what the contract or lease is for and the nature of the debtor's interest** | VENDOR SALES AGREEMENT DATED 01/01/2023 AND ALL RELATED AGREEMENTS | TEMSCO HELICOPTERS INC. 1650 MAPLCSDEN WAY JUNEAU, AK 99801 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.448 | **State what the contract or lease is for and the nature of the debtor's interest** | AGENCY AGREEMENT DATED 03/23/2023 AND ALL RELATED AGREEMENTS | TERRA TRAVEL 25 HIGH STREET PORTADOWN CO AMAGH, BT62 1HY UNITED KINGDOM |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.449 | **State what the contract or lease is for and the nature of the debtor's interest** | AGENCY AGREEMENT DATED 03/26/2024 AND ALL RELATED AGREEMENTS | THE DE VINCI LIFESTYLE LTD 64 SAPPHIRE COURT OCEAN WAY SOUTHAMPTON SO14 3JW, SO14 3JW UNITED KINGDOM |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.450 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | THE DOLPHIN COMPANY BANCO CHINCHORRO, LOTE 8, MZ. 1, SM. 13 CANCUN, QUINTANA ROO, MEXICO |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.451 | **State what the contract or lease is for and the nature of the debtor's interest** | AGENCY AGREEMENT DATED 05/17/2022 AND ALL RELATED AGREEMENTS | THE MIDCOUNTIES CO-OPERATIVE LIMITED CO-OPERATIVE HOUSE WARWICK TECHNOLOGY PARK GALLOWS HILL WARWICK, CV34 6DA UNITED KINGDOM |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.452 | **State what the contract or lease is for and the nature of the debtor's interest** | AGENCY AGREEMENT DATED 05/17/2022 AND ALL RELATED AGREEMENTS | THE MIDCOUNTIES CO-OPERATIVE LIMITED CO-OPERATIVE HOUSE WARWICK TECHNOLOGY PARK GALLOWS HILL WARWICK, CV34  6DA UNITED KINGDOM |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

| 2.453 | **State what the contract or lease is for and the nature of the debtor's interest** | SHORE EXCURSION SERVICE AGREEMENT DATED 12/12/2023 AND ALL RELATED AGREEMENTS | THE RIGHT CHARTER ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS, VI VG1110 |
|---|---|---|---|
| | **State the term remaining** | UNDETERMINED | |
| | **List the contract number of any government contract** | | |

Debtor   Venture Ashore, LLC
_____
Name

Case number (If known):   24-90103 (MI)
_____

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| **2.454** State what the contract or lease is for and the nature of the debtor's interest — AGENCY AGREEMENT DATED 05/12/2023 AND ALL RELATED AGREEMENTS <br> State the term remaining — UNDETERMINED <br> List the contract number of any government contract | THE TRAVEL BAR <br> 2  ALLAN STREET <br> BLAIRGOWRIE, PH10 6AB <br> UNITED KINGDOM |
| **2.455** State what the contract or lease is for and the nature of the debtor's interest — COMMERCIAL CONTRACT DATED 01/24/2024 AND ALL RELATED AGREEMENTS <br> State the term remaining — UNDETERMINED <br> List the contract number of any government contract | THE TRAVEL NETWORK GROUP <br> St Andrews House <br> West Street <br> Woking <br> SURREY, GU21 6EB <br> UNITED KINGDOM |
| **2.456** State what the contract or lease is for and the nature of the debtor's interest — COMMERCIAL CONTRACT DATED 01/24/2024 AND ALL RELATED AGREEMENTS <br> State the term remaining — UNDETERMINED <br> List the contract number of any government contract | THE TRAVEL NETWORK GROUP <br> St Andrews House <br> West Street <br> Woking <br> SURREY, GU21 6EB <br> UNITED KINGDOM |
| **2.457** State what the contract or lease is for and the nature of the debtor's interest — COMMERCIAL CONTRACT DATED 11/01/2022 AND ALL RELATED AGREEMENTS <br> State the term remaining — UNDETERMINED <br> List the contract number of any government contract | THE TRAVEL NETWORK GROUP <br> St Andrews House <br> West Street <br> Woking <br> SURREY, GU21 6EB <br> UNITED KINGDOM |
| **2.458** State what the contract or lease is for and the nature of the debtor's interest — COMMERCIAL CONTRACT DATED 11/29/2022 AND ALL RELATED AGREEMENTS <br> State the term remaining — UNDETERMINED <br> List the contract number of any government contract | THE TRAVEL NETWORK GROUP <br> St Andrews House <br> West Street <br> Woking <br> SURREY, GU21 6EB <br> UNITED KINGDOM |
| **2.459** State what the contract or lease is for and the nature of the debtor's interest — PREFERRED SUPPLIER AGREEMENT DATED 09/27/2022 AND ALL RELATED AGREEMENTS <br> State the term remaining — UNDETERMINED <br> List the contract number of any government contract | THE WESTERN ASSOCIATION OF TRAVEL AGENCIES <br> 135 E HISTORIC COLUMBIA RIVER HIGHWAY <br> TROUTDALE, OR 97060 |
| **2.460** State what the contract or lease is for and the nature of the debtor's interest — PREFERRED SUPPLIER AGREEMENT DATED 09/27/2022 AND ALL RELATED AGREEMENTS <br> State the term remaining — UNDETERMINED <br> List the contract number of any government contract | THE WESTERN ASSOCIATION OF TRAVEL AGENCIES <br> 135 E HISTORIC COLUMBIA RIVER HIGHWAY <br> TROUTDALE, OR 97060 |

Debtor   Venture Ashore, LLC
Name

Case number (If known):   24-90103 (MI)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.461 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | TIJON 1 L'ESPERANCE ROAD GRAND CASE ST. MARTIN, |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.462 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | TIME UNLIMITED TOURS SUITE 9/17B FARNHAM STREET PARNELL AUCKLAND, 1052 NEW ZEALAND |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.463 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | TITAN TOURS BERMUD 32 LONG BAY LANE SANDYS, MA04 BERMUDA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.464 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | TJ TRAVEL KRUSINSTERNA PR. 18, BUILD 1, R.47H ST PETERSBURG, 199226 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.465 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | TOBY LLC DBA CARLIN AIR 1249 TONGASS AVENUE KETCHIKAN, AK 99901 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.466 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | TONGASS TEAGUE, LLC PO BOX 1546 WARD COVE, AK 99928 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.467 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | TONGASS TEAGUE, LLC PO BOX 1546 WARD COVE, AK 99928 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| Debtor | Venture Ashore, LLC | Case number (if known): | 24-90103 (MI) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.468 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | TOPDAWG TAXI AND TOURS RETREAT #5, VERMONT KINGSTOWN, ST. VINCENT & THE GRENADINES |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.469 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | TOTAL TOURS BAY OF ISLANDS  NEW ZEALAND |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.470 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | TOTAL TOURS BAY OF ISLANDS |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.471 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | TOUR NAPIER 26 LOWTHER PLACE TARADALE NAPIER, NEW ZEALAND |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.472 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | TOURING PARIS – PARIS TRIP AGENCE WATICAR S.A.R.L 34, RUE DE L'EXPOSITION PARIS, 75007 FRANCE |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.473 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | TOURISM AUTO TRANSPORT 139 RHAMDAS STREET BELIZE CITY, |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| 2.474 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | TOURIST TRANSPORT (FIJI) LIMITED (TTF) LOT 1 INDUSTRIAL ROAD NADI AIRPORT |
|---|---|---|---|
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor    Venture Ashore, LLC
          Name

Case number (If known):   24-90103 (MI)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.475** State what the contract or lease is for and the nature of the debtor's interest — SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>State the term remaining — UNDETERMINED<br><br>List the contract number of any government contract | TOURS FOR YOU<br>RUA DO POLO NORTE, 18, ESCRITORIO 3.1<br>LISBOA, 1990-266<br>PORTUGAL |
| **2.476** State what the contract or lease is for and the nature of the debtor's interest — SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>State the term remaining — UNDETERMINED<br><br>List the contract number of any government contract | TOURS TASMANIA<br>PO BOX 204<br>SANDY BAY<br>TASMANIA, 7006<br>AUSTRALIA |
| **2.477** State what the contract or lease is for and the nature of the debtor's interest — SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>State the term remaining — UNDETERMINED<br><br>List the contract number of any government contract | TOURS VOIR QUEBEC<br>428-A, BOUL RENE-LEVESQUE OUEST<br>QUEBEC, G1S 1S3<br>CANADA |
| **2.478** State what the contract or lease is for and the nature of the debtor's interest — SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>State the term remaining — UNDETERMINED<br><br>List the contract number of any government contract | TRAILS OF INDOCHINA<br>6D NGO THOI NHIEM<br>WARD VO THI SAU<br>DISTRICT 3<br>HO CHI MINH,<br>VIETNAM |
| **2.479** State what the contract or lease is for and the nature of the debtor's interest — SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>State the term remaining — UNDETERMINED<br><br>List the contract number of any government contract | TRANSFERTS SERVICE<br>QUARTIER LES BONNETS 13530 TRETS<br>TRETS, 13530<br>FRANCE |
| **2.480** State what the contract or lease is for and the nature of the debtor's interest — AGENCY AGREEMENT DATED 02/27/2023 AND ALL RELATED AGREEMENTS<br><br>State the term remaining — UNDETERMINED<br><br>List the contract number of any government contract | TRAVEL BUREAU<br>69 HIGH ST<br>GOSFORTH<br>NEWCASTLE UPON TYNE, NE3 4AT<br>UNITED KINGDOM |
| **2.481** State what the contract or lease is for and the nature of the debtor's interest — AGENCY AGREEMENT DATED 05/03/2023 AND ALL RELATED AGREEMENTS<br><br>State the term remaining — UNDETERMINED<br><br>List the contract number of any government contract | TRAVEL COUNSELLORS<br>TRAVEL  COUNSELLORS VENUS<br>NO.1 OLD PARK LANE<br>TRAFFORD CITY<br>MANCHESTER, M41 7HA<br>UNITED KINGDOM |

Debtor   Venture Ashore, LLC
_____
        Name

Case number (If known):   24-90103 (MI)
_____

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.482 | State what the contract or lease is for and the nature of the debtor's interest | AGENCY AGREEMENT DATED 03/03/2023 AND ALL RELATED AGREEMENTS | TRAVEL COUNSELLORS TRAVEL COUNSELLORS VENUS NO.1 OLD PARK LANE TRAFFORD CITY MANCHESTER, M41 7HA UNITED KINGDOM |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.483 | State what the contract or lease is for and the nature of the debtor's interest | AGENCY AGREEMENT DATED 05/03/2023 AND ALL RELATED AGREEMENTS | TRAVEL COUNSELLORS LIMITED TRAVEL COUNSELLORS VENUS NO.1 OLD PARK LANE TRAFFORD CITY MANCHESTER, M41 7HA UNITED KINGDOM |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.484 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | TRAVEL EXCLUSIVE FOLKUNGAGATAN 122 STOCKHOLM, 116 30 SWEDEN |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.485 | State what the contract or lease is for and the nature of the debtor's interest | 2023 MARKETING AGREEMENT DATED 09/09/2022 AND ALL RELATED AGREEMENTS | TRAVEL PLANNERS INTERNATIONAL 1740 FENNELL STREET MAITLAND, FL 32751 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.486 | State what the contract or lease is for and the nature of the debtor's interest | AGENCY AGREEMENT DATED 08/22/2022 AND ALL RELATED AGREEMENTS | TRAVEL SAFE SERVICES LTD THORNLEA NEW ROAD OLD SNYDALE PONTEFRACT, WF7 6HD UNITED KINGDOM |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.487 | State what the contract or lease is for and the nature of the debtor's interest | AGENCY AGREEMENT DATED 06/26/2023 AND ALL RELATED AGREEMENTS | TRAVEL THE WORLD 2 COMPANY WREKIN PROSPECT AUDLEM ROAD CW3 9RJ PROSPECT AUDLEM ROAD, CW3 9RJ UNITED KINGDOM |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.488 | State what the contract or lease is for and the nature of the debtor's interest | AGENCY AGREEMENT DATED 05/03/2023 AND ALL RELATED AGREEMENTS | TRAVELOSOPHERS 246 GREEN LANES LONDON, N13 5XT UNITED KINGDOM |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor   Venture Ashore, LLC
         Name

Case number (If known):   24-90103 (MI)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.489** State what the contract or lease is for and the nature of the debtor's interest: AGENCY AGREEMENT DATED 09/06/2022 AND ALL RELATED AGREEMENTS <br> State the term remaining: UNDETERMINED <br> List the contract number of any government contract | TRAVELPACK LIMITED <br> 523 HIGH ROAD <br> WEMBLEY <br> MIDDLESEX, HA0 2DH <br> UNITED KINGDOM |
| **2.490** State what the contract or lease is for and the nature of the debtor's interest: AGENCY AGREEMENT DATED 09/06/2022 AND ALL RELATED AGREEMENTS <br> State the term remaining: UNDETERMINED <br> List the contract number of any government contract | TRAVELPACK LIMITED <br> 523 HIGH ROAD <br> WEMBLEY <br> MIDDLESEX, HA0 2DH <br> UNITED KINGDOM |
| **2.491** State what the contract or lease is for and the nature of the debtor's interest: SALES & MARKETING AGREEMENT DATED 01/01/2024 AND ALL RELATED AGREEMENTS <br> State the term remaining: UNDETERMINED <br> List the contract number of any government contract | TRAVELSAVERS, INC. <br> 71 AUDREY AVENUE <br> OYSTER BAY, NY 11771 |
| **2.492** State what the contract or lease is for and the nature of the debtor's interest: SUPPLY AGREEMENT AND ALL RELATED AGREEMENTS <br> State the term remaining: UNDETERMINED <br> List the contract number of any government contract | TRAVELSCAPE LLC <br> 701 S CARSON ST, STE 200 <br> CARSON CITY, NV 89701-5239 |
| **2.493** State what the contract or lease is for and the nature of the debtor's interest: AGENCY AGREEMENT DATED 08/02/2022 AND ALL RELATED AGREEMENTS <br> State the term remaining: UNDETERMINED <br> List the contract number of any government contract | TRAVELWORLD (RAMSEY) LTD <br> MARKET HILL <br> RAMSEY <br> ISLE OF MAN, IM8 1JT <br> UNITED KINGDOM |
| **2.494** State what the contract or lease is for and the nature of the debtor's interest: SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS <br> State the term remaining: UNDETERMINED <br> List the contract number of any government contract | TREX, LLC <br> PO BOX 9463 <br> KETCHIKAN, AK 99901 |
| **2.495** State what the contract or lease is for and the nature of the debtor's interest: SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS <br> State the term remaining: UNDETERMINED <br> List the contract number of any government contract | TRINIDAD AND TOBAGO SIGHTSEEING TOURS <br> 165A WESTERN MAIN ROAD <br> PORT OF SPAIN, <br> TRINIDAD & TOBAGO |

Debtor    Venture Ashore, LLC
_____         Case number (If known): 24-90103 (MI)
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.496 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | TRIPS SOUTH AMERICA BELGRANO 767 – UPPER FLOOR CORDOBA, ARGENTINA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.497 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | TROPICANA TOURS JORDAN P.O.BOX 6413 AMMAN, JORDAN, 11118 AMMAN, 11118 JORDAN |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.498 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | TURIAZORES ESTRADA 25 DE ABRIL, 31-D 1E PRAIA DA VITORIA, 9760-403 PORTUGAL |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.499 | State what the contract or lease is for and the nature of the debtor's interest | VENDOR AGREEMENT 2022 AND ALL RELATED AGREEMENTS | TUSCANY UNPLUGGED VIA GIACOMELLI 2 - 56030 LAJATICO PROVINCE OF PISA, ITALY |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.500 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | UNITED TRAVEL 6 HUGHES HALLET STREET SLM SILEMA, 3143 MALTA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.501 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY AGREEMENT AND ALL RELATED AGREEMENTS | VACATIONSPOT S.L. CALLE VALENTIN SANZ 23 SANTA CRUZ DE TENERIFE, TENERIFE, 38002 SPAIN |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.502 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 04/06/2022 AND ALL RELATED AGREEMENTS | VANCOUVER WHALE WATCH 12240 SECOND AVENUE SUITE 210 STEVENSTON, BC V7E 3L8 CANADA |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor  Venture Ashore, LLC
_____
Name

Case number (If known):  24-90103 (MI)

███  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.503 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | VASILIOS KOKKOTOS ADDRESS ON FILE |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.504 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | VAVAU ADVENTURES BP 300 VAITAPE BORA BORA, |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.505 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | VENICE TRANSFER COMPANY G. GOZZI 18 VENICE, ITALY |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.506 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | VERATOUR S.R.L VIA DELLA MAGLIANELLA 128 ROME, ITALY |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.507 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | VERDESICILIA SOC. COOP VIA MULINI 25A MONREALA, PA 90046 ITALY |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.508 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | VIAJERO CIBERNETICO SA DE CV AV. ACANCEH MZA 01 LOTE 08 LOCAL 2 PLANTA BAJA, SM 13 QUINTANA ROO CANCÚN, 77504 MEXICO |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| 2.509 | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | VIAJERO CIBERNETICO SA DE CV AV. ACANCEH MZA 01 LOTE 08 LOCAL 2 PLANTA BAJA, SM 13 QUINTANA ROO CANCUN, 77504 MEXICO |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor   Venture Ashore, LLC
         Name

Case number (If known):   24-90103 (MI)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.510** State what the contract or lease is for and the nature of the debtor's interest<br><br>SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>State the term remaining: UNDETERMINED<br><br>List the contract number of any government contract | VIDOS TRAVEL<br>YPAPANTIS 1<br>CORFU TOWN, 49103<br>GREECE |
| **2.511** State what the contract or lease is for and the nature of the debtor's interest<br><br>SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>State the term remaining: UNDETERMINED<br><br>List the contract number of any government contract | VIP RIVIERA TOUR<br>152 RUE DE FRANCE BAT A5<br>NICE, 06000<br>FRANCE |
| **2.512** State what the contract or lease is for and the nature of the debtor's interest<br><br>SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>State the term remaining: UNDETERMINED<br><br>List the contract number of any government contract | VIRGIN ISLAND ECOTOURS<br>6526 ESTATE NADIR #2 |
| **2.513** State what the contract or lease is for and the nature of the debtor's interest<br><br>SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>State the term remaining: UNDETERMINED<br><br>List the contract number of any government contract | VITAL.CARE, ZAVOD ZA VITALNO ŽIVLJENJE – OPERATING AS "KOPER TRIPS"<br>TRG 7<br>IZOLA – ISOLA, 6310<br>SLOVENIA |
| **2.514** State what the contract or lease is for and the nature of the debtor's interest<br><br>SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>State the term remaining: UNDETERMINED<br><br>List the contract number of any government contract | VLACHOPOULOS TOURS<br>25TH MARTIOU STR. 7<br>AMALIADA ILIAS<br>KATAKOLON, 27200<br>GREECE |
| **2.515** State what the contract or lease is for and the nature of the debtor's interest<br><br>SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>State the term remaining: UNDETERMINED<br><br>List the contract number of any government contract | VOYAGES ANTIGUA TOURS & SERVICES<br>OLD PARHAM ROAD<br>ST. JOHNS,<br>ANTIGUA & BARBUDA |
| **2.516** State what the contract or lease is for and the nature of the debtor's interest<br><br>SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>State the term remaining: UNDETERMINED<br><br>List the contract number of any government contract | VOYAGES ANTIGUA TOURS & SERVICES<br>OLD PARHAM ROAD<br>ST. JOHNS,<br>ANTIGUA & BARBUDA |

Debtor   Venture Ashore, LLC                                                           Case number (If known):   24-90103 (MI)

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.517** State what the contract or lease is for and the nature of the debtor's interest — SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>State the term remaining — UNDETERMINED<br><br>List the contract number of any government contract | WALKS INSIDE VENICE<br>SAN POLO 1541 30125 VENICE, ITALY<br>VENICE, 30125<br>ITALY |
| **2.518** State what the contract or lease is for and the nature of the debtor's interest — SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>State the term remaining — UNDETERMINED<br><br>List the contract number of any government contract | WATERMAN VENTURE NV<br>JUANCHO TRAUSQUIN #22<br>PHILLIPSBURG<br>SINT MAARTEN,<br>SINT MAARTEN |
| **2.519** State what the contract or lease is for and the nature of the debtor's interest — SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>State the term remaining — UNDETERMINED<br><br>List the contract number of any government contract | WATSON IN SCOTLAND<br>9/4 ST LEONARD'S LANE<br>EDINBURGH, EH8 9SD<br>UNITED KINGDOM |
| **2.520** State what the contract or lease is for and the nature of the debtor's interest — SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>State the term remaining — UNDETERMINED<br><br>List the contract number of any government contract | WILDCHINA COMPANY LIMITED<br>803 ORIENTAL PLACE<br>9 EAST DONGFANG RD<br>CHAOYANG  DISTRICT<br>BEIJING, 100027<br>CHINA |
| **2.521** State what the contract or lease is for and the nature of the debtor's interest — SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>State the term remaining — UNDETERMINED<br><br>List the contract number of any government contract | WILDERNESS GUIDES<br>178 MIDDLE RENWICK ROAD<br>BLENHEIM<br>SPRINGLANDS,<br>NEW ZEALAND |
| **2.522** State what the contract or lease is for and the nature of the debtor's interest — SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>State the term remaining — UNDETERMINED<br><br>List the contract number of any government contract | WINGS AIRWAYS<br>2 MARINE WAY SUITE 175<br>JUNEAU, AK 99801 |
| **2.523** State what the contract or lease is for and the nature of the debtor's interest — SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS<br><br>State the term remaining — UNDETERMINED<br><br>List the contract number of any government contract | WOLFE ADVENTURES AND TOURS<br>163 HIGH ST.<br>NEWBURYPORT, MA 01950 |

| Debtor | Venture Ashore, LLC | Case number (If known): 24-90103 (MI) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.524** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 04/06/2022 AND ALL RELATED AGREEMENTS | WOOSHKEETAAN TOURS PO BOX 501 HOONAH, AK 99829 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.525** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | WORLD 2 MEET, S.L.U EDIFICIO W2M-C GENERAL RIERA 154U PALMA DE MALLORCA, 07010 SPAIN |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.526** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | WORLD OF LA TOURS 2535 LOMA VISTA DR ALHAMBRA, CA 91803 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.527** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 04/01/2022 AND ALL RELATED AGREEMENTS | WORLD TOURS SRL VIA CAVONE DEGLI SBIRRI 7 NUMERO REA NA 812893 NAPLES, 80125 ITALY |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.528** | State what the contract or lease is for and the nature of the debtor's interest | AGENCY AGREEMENT DATED 01/23/2023 AND ALL RELATED AGREEMENTS | WORLDWIDE CRUISES VIGLEN HOUSE  BUSINESS CENTRE WEMBLEY WEMBLEY, HAO 1HD UNITED KINGDOM |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.529** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2023 AND ALL RELATED AGREEMENTS | WORLDWIDE HOTEL LINK SRL VIALE ANCONA, 24 MESTRE VENEZIA, 30172 ITALY |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.530** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | WT GROUP INTERNATIONAL WILD TOURS SA DE CV CARRETERA COSTERA SUR KM. 15.000 QUINTANA ROO COZUMEL, 77600 MEXICO |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

| Debtor | Venture Ashore, LLC | Case number (If known): | 24-90103 (MI) |
|---|---|---|---|

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.531** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | WT GROUP INTERNATIONAL WILD TOURS SA DE CV CARRETERA COSTERA SUR KM. 15.000 COZUMEL, 77600 MEXICO |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.532** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | X-QUAD SAMUI LIMITED 137/20 MEESANG RESORT MOO 1 BOPHUT KOH SAMUI, SURATTHANI, 84320 THAILAND |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.533** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | YARDIE TOURS 6 WINDSOR ROAD ST ANN'S BAY PO ST ANN'S BAY, WEST INDIES |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.534** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | YARDIE TOURS 6 WINDSOR ROAD ST ANN'S BAY PO ST ANN'S BAY, WEST INDIES |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.535** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | YELLOW TOURISM CURACAO KAYA BEETHOVEN 44 WILLEMSTAD, CURACAO |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.536** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | YOUR DAY TOURS FISKSISLÓÐ 24 |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |
| **2.537** | State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | YOUR FRIEND IN REYKJAVIK KAMBSVEGUR 23 REYKJAVIK, KAMBSEUGUR 23 ICELAND |
| | State the term remaining | UNDETERMINED | |
| | List the contract number of any government contract | | |

Debtor  Venture Ashore, LLC
       Name

Case number (If known):  24-90103 (MI)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.538** State what the contract or lease is for and the nature of the debtor's interest | SHORE EXCURSION SERVICE AGREEMENT DATED 01/01/2022 AND ALL RELATED AGREEMENTS | ZEALANDIER TOURS 34 HIBISCUS AVE MOUNT MAUNGANUI, 3116 NEW ZEALAND |

State the term remaining      UNDETERMINED

List the contract number of any government contract

---

State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

---

State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

---

State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

---

State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

---

State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

---

State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | Venture Ashore, LLC |
| United States Bankruptcy Court for the: | Southern District of Texas, Houston Division |
| Case number (If known): | 24-90103 (MI) |

☐ Check if this is an amended filing

## Official Form 206H

## Schedule H: Codebtors

12/15

Be as complete and accurate as possible.   If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the additional Page to this page.

**1. Does the debtor have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.1 | Alcatraz Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.2 | Alcatraz Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.3 | Alcatraz Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.4 | Alcatraz Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.5 | Alcatraz Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |
| 2.6 | Alcatraz Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |

| Debtor | Venture Ashore, LLC | Case number (If known): | 24-90103 (MI) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.7 | Alcatraz Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.8 | Alcatraz Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.9 | Alcatraz Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.10 | Alcatraz Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.11 | Alcatraz Freedom, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.12 | Alcatraz Freedom, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.13 | Alcatraz Freedom, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.14 | Alcatraz Freedom, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |

Debtor   Venture Ashore, LLC                                                 Case number (If known):   24-90103 (MI)
         Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.15 | Alcatraz Freedom, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☒ D ☐ E/F ☐ G |
| 2.16 | Alcatraz Island Services, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☒ D ☐ E/F ☐ G |
| 2.17 | Alcatraz Island Services, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☒ D ☐ E/F ☐ G |
| 2.18 | Alcatraz Island Services, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☒ D ☐ E/F ☐ G |
| 2.19 | Alcatraz Island Services, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☒ D ☐ E/F ☐ G |
| 2.20 | Alcatraz Island Services, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☒ D ☐ E/F ☐ G |
| 2.21 | American Countess, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☒ D ☐ E/F ☐ G |
| 2.22 | American Countess, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☒ D ☐ E/F ☐ G |

Debtor   Venture Ashore, LLC

Name

Case number (If known):   24-90103 (MI)

---

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.23 | American Countess, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.24 | American Countess, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.25 | American Countess, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.26 | American Duchess, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.27 | American Duchess, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.28 | American Duchess, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.29 | American Duchess, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.30 | American Duchess, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |

---

| Debtor | Venture Ashore, LLC | Case number (If known): | 24-90103 (MI) |

Name

| | **Additional Page if Debtor Has More Codebtors** |

| **Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.** |

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.31 | American Queen Holdco, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.32 | American Queen Holdco, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.33 | American Queen Holdco, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.34 | American Queen Holdco, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.35 | American Queen Holdco, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |
| 2.36 | American Queen Holdings, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.37 | American Queen Holdings, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.38 | American Queen Holdings, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |

Debtor   Venture Ashore, LLC

Name

Case number (If known):   24-90103 (MI)

---

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.39 | American Queen Holdings, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.40 | American Queen Holdings, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.41 | American Queen Steamboat Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.42 | American Queen Steamboat Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.43 | American Queen Steamboat Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.44 | American Queen Steamboat Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.45 | American Queen Steamboat Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.46 | American Queen Sub, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |

| Debtor | Venture Ashore, LLC | Case number (If known): | 24-90103 (MI) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Codebtors

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.47 | American Queen Sub, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.48 | American Queen Sub, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.49 | American Queen Sub, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.50 | American Queen Sub, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.51 | Anchor Mexico Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.52 | Anchor Mexico Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.53 | Anchor Mexico Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.54 | Anchor Mexico Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |

Debtor  Venture Ashore, LLC

Name

Case number (If known):  24-90103 (MI)

| | **Additional Page if Debtor Has More Codebtors** |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.55 | Anchor Mexico Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.56 | Anchor Operating System, LLC | 2645 TOWNSGATE ROAD, SUITE 200 WESTLAKE VILLAGE, CA 91361 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.57 | Anchor Operating System, LLC | 2645 TOWNSGATE ROAD, SUITE 200 WESTLAKE VILLAGE, CA 91361 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.58 | Anchor Operating System, LLC | 2645 TOWNSGATE ROAD, SUITE 200 WESTLAKE VILLAGE, CA 91361 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.59 | Anchor Operating System, LLC | 2645 TOWNSGATE ROAD, SUITE 200 WESTLAKE VILLAGE, CA 91361 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.60 | Anchor Operating System, LLC | 2645 TOWNSGATE ROAD, SUITE 200 WESTLAKE VILLAGE, CA 91361 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.61 | Bay State, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.62 | Bay State, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |

Debtor   Venture Ashore, LLC

Name

Case number (If known): 24-90103 (MI)

## Additional Page if Debtor Has More Codebtors

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.63 | Bay State, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.64 | Bay State, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.65 | Bay State, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.66 | Boston Harbor Cruises, LLC | 1 LONG WHARF BOSTON, MA 02110 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.67 | Boston Harbor Cruises, LLC | 1 LONG WHARF BOSTON, MA 02110 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.68 | Boston Harbor Cruises, LLC | 1 LONG WHARF BOSTON, MA 02110 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.69 | Boston Harbor Cruises, LLC | 1 LONG WHARF BOSTON, MA 02110 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.70 | Boston Harbor Cruises, LLC | 1 LONG WHARF BOSTON, MA 02110 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |

Debtor    Venture Ashore, LLC                                    Case number (If known):    24-90103 (MI)
          Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.71 | City Cruises Cafe, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.72 | City Cruises Cafe, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.73 | City Cruises Cafe, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.74 | City Cruises Cafe, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.75 | City Cruises Cafe, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |
| 2.76 | City Cruises Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET<br>ROTHERHITHE<br>LONDON, SE16 4TU<br>UNITED KINGDOM | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.77 | City Cruises Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET<br>ROTHERHITHE<br>LONDON, SE16 4TU<br>UNITED KINGDOM | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.78 | City Cruises Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET<br>ROTHERHITHE<br>LONDON, SE16 4TU<br>UNITED KINGDOM | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |

Debtor    Venture Ashore, LLC
          Name

Case number (If known):    24-90103 (MI)

| | Additional Page if Debtor Has More Codebtors |
|---|---|

*Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.*

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.79 | City Cruises Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET ROTHERHITHE LONDON, SE16 4TU UNITED KINGDOM | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.80 | City Cruises Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET ROTHERHITHE LONDON, SE16 4TU UNITED KINGDOM | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.81 | City Ferry Transportation Services, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.82 | City Ferry Transportation Services, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.83 | City Ferry Transportation Services, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.84 | City Ferry Transportation Services, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.85 | City Ferry Transportation Services, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.86 | Cruising Excursions Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET ROTHERHITHE LONDON, SE16 4TU UNITED KINGDOM | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |

| Debtor | Venture Ashore, LLC | | Case number (If known): | 24-90103 (MI) |
|---|---|---|---|---|
| | Name | | | |

## Additional Page if Debtor Has More Codebtors

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.87 | Cruising Excursions Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET ROTHERHITHE LONDON, SE16 4TU UNITED KINGDOM | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.88 | Cruising Excursions Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET ROTHERHITHE LONDON, SE16 4TU UNITED KINGDOM | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.89 | Cruising Excursions Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET ROTHERHITHE LONDON, SE16 4TU UNITED KINGDOM | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.90 | Cruising Excursions Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET ROTHERHITHE LONDON, SE16 4TU UNITED KINGDOM | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.91 | Cruising Excursions Transport, Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET LONDON, SE16 4TU UNITED KINGDOM | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.92 | Cruising Excursions Transport, Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET LONDON, SE16 4TU UNITED KINGDOM | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.93 | Cruising Excursions Transport, Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET LONDON, SE16 4TU UNITED KINGDOM | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.94 | Cruising Excursions Transport, Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET LONDON, SE16 4TU UNITED KINGDOM | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |

| Debtor | Venture Ashore, LLC | Case number (If known): | 24-90103 (MI) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.95 | Cruising Excursions Transport, Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET LONDON, SE16 4TU UNITED KINGDOM | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |
| 2.96 | EON Partners, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.97 | EON Partners, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.98 | EON Partners, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.99 | EON Partners, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.100 | EON Partners, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |
| 2.101 | Ferryboat Santa Rosa, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.102 | Ferryboat Santa Rosa, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |

| Debtor | Venture Ashore, LLC | Case number (if known): | 24-90103 (MI) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.103 | Ferryboat Santa Rosa, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.104 | Ferryboat Santa Rosa, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.105 | Ferryboat Santa Rosa, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.106 | HMS American Queen Steamboat Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.107 | HMS American Queen Steamboat Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.108 | HMS American Queen Steamboat Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.109 | HMS American Queen Steamboat Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.110 | HMS American Queen Steamboat Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |

| Debtor | Venture Ashore, LLC | Case number (If known): | 24-90103 (MI) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.111 | HMS Ferries - Puerto Rico LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.112 | HMS Ferries - Puerto Rico LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.113 | HMS Ferries - Puerto Rico LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.114 | HMS Ferries - Puerto Rico LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.115 | HMS Ferries - Puerto Rico LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.116 | HMS Ferries, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.117 | HMS Ferries, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.118 | HMS Ferries, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |

| Debtor | Venture Ashore, LLC | Case number (if known): | 24-90103 (MI) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.119 | HMS Ferries, Inc. | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.120 | HMS Ferries, Inc. | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |
| 2.121 | HMS Global Maritime, Inc. | 2400 E. COMMERCIAL BLVD., STE. 1200<br>FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.122 | HMS Global Maritime, Inc. | 2400 E. COMMERCIAL BLVD., STE. 1200<br>FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.123 | HMS Global Maritime, Inc. | 2400 E. COMMERCIAL BLVD., STE. 1200<br>FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.124 | HMS Global Maritime, Inc. | 2400 E. COMMERCIAL BLVD., STE. 1200<br>FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.125 | HMS Global Maritime, Inc. | 2400 E. COMMERCIAL BLVD., STE. 1200<br>FORT LAUDERDALE, FL 33308 | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |
| 2.126 | HMS Global Maritime, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |

Debtor   Venture Ashore, LLC
Name

Case number (If known):   24-90103 (MI)

---

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.127 | HMS Global Maritime, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.128 | HMS Global Maritime, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.129 | HMS Global Maritime, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.130 | HMS Global Maritime, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.131 | HMS Vessel Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.132 | HMS Vessel Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.133 | HMS Vessel Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.134 | HMS Vessel Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |

| Debtor | Venture Ashore, LLC | Case number (If known): | 24-90103 (MI) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Codebtors

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.135 | HMS Vessel Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |
| 2.136 | HMS-Alabama, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.137 | HMS-Alabama, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.138 | HMS-Alabama, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.139 | HMS-Alabama, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.140 | HMS-Alabama, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |
| 2.141 | HMS-Oklahoma, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.142 | HMS-Oklahoma, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |

Debtor   Venture Ashore, LLC
Name

Case number (If known):   24-90103 (MI)

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.143 | HMS-Oklahoma, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.144 | HMS-Oklahoma, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.145 | HMS-Oklahoma, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |
| 2.146 | HMS-WestPac, Inc. | 203 W. 1ST STREET, SUITE A NEW ALBANY, IN 47150 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.147 | HMS-WestPac, Inc. | 203 W. 1ST STREET, SUITE A NEW ALBANY, IN 47150 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.148 | HMS-WestPac, Inc. | 203 W. 1ST STREET, SUITE A NEW ALBANY, IN 47150 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.149 | HMS-WestPac, Inc. | 203 W. 1ST STREET, SUITE A NEW ALBANY, IN 47150 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.150 | HMS-WestPac, Inc. | 203 W. 1ST STREET, SUITE A NEW ALBANY, IN 47150 | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |

Debtor  Venture Ashore, LLC
        Name

Case number (If known): 24-90103 (MI)

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.151 | HNY Ferry Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.152 | HNY Ferry Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.153 | HNY Ferry Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.154 | HNY Ferry Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.155 | HNY Ferry Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |
| 2.156 | HNY Ferry II, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.157 | HNY Ferry II, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.158 | HNY Ferry II, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |

| Debtor | Venture Ashore, LLC | Case number (If known): | 24-90103 (MI) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Codebtors

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.159 | HNY Ferry II, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D  ☐ E/F  ☐ G |
| 2.160 | HNY Ferry II, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D  ☐ E/F  ☐ G |
| 2.161 | HNY Ferry, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D  ☐ E/F  ☐ G |
| 2.162 | HNY Ferry, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D  ☐ E/F  ☐ G |
| 2.163 | HNY Ferry, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D  ☐ E/F  ☐ G |
| 2.164 | HNY Ferry, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D  ☐ E/F  ☐ G |
| 2.165 | HNY Ferry, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D  ☐ E/F  ☐ G |
| 2.166 | Hornblower Cable Cars, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D  ☐ E/F  ☐ G |

| Debtor | Venture Ashore, LLC | Case number (If known): | 24-90103 (MI) |

Name

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.167 | Hornblower Cable Cars, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.168 | Hornblower Cable Cars, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.169 | Hornblower Cable Cars, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.170 | Hornblower Cable Cars, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.171 | Hornblower Canada Co. | 5775 RIVER RD., UNIT 110 NIAGARA FALLS, ON L2G 3K9 CANADA | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.172 | Hornblower Canada Co. | 5775 RIVER RD., UNIT 110 NIAGARA FALLS, ON L2G 3K9 CANADA | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.173 | Hornblower Canada Co. | 5775 RIVER RD., UNIT 110 NIAGARA FALLS, ON L2G 3K9 CANADA | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.174 | Hornblower Canada Co. | 5775 RIVER RD., UNIT 110 NIAGARA FALLS, ON L2G 3K9 CANADA | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |

| Debtor | Venture Ashore, LLC | | Case number (If known): | 24-90103 (MI) |
|---|---|---|---|---|
| | Name | | | |

## Additional Page if Debtor Has More Codebtors

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | **Column 1:** Codebtor | | **Column 2:** Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.175 | Hornblower Canada Co. | 5775 RIVER RD., UNIT 110 NIAGARA FALLS, ON L2G 3K9 CANADA | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.176 | Hornblower Canada Entertainment Limited | 5775 RIVER RD., UNIT 110 NIAGARA FALLS, ON L2G 3K9 CANADA | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.177 | Hornblower Canada Entertainment Limited | 5775 RIVER RD., UNIT 110 NIAGARA FALLS, ON L2G 3K9 CANADA | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.178 | Hornblower Canada Entertainment Limited | 5775 RIVER RD., UNIT 110 NIAGARA FALLS, ON L2G 3K9 CANADA | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.179 | Hornblower Canada Entertainment Limited | 5775 RIVER RD., UNIT 110 NIAGARA FALLS, ON L2G 3K9 CANADA | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.180 | Hornblower Canada Entertainment Limited | 5775 RIVER RD., UNIT 110 NIAGARA FALLS, ON L2G 3K9 CANADA | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.181 | Hornblower Canadian Holdings, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.182 | Hornblower Canadian Holdings, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |

Debtor   Venture Ashore, LLC
     Name

Case number (If known):   24-90103 (MI)

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.183 | Hornblower Canadian Holdings, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.184 | Hornblower Canadian Holdings, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.185 | Hornblower Canadian Holdings, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |
| 2.186 | Hornblower Consulting, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.187 | Hornblower Consulting, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.188 | Hornblower Consulting, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.189 | Hornblower Consulting, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.190 | Hornblower Consulting, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |

Debtor    Venture Ashore, LLC
          Name

Case number (If known):   24-90103 (MI)

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | | | | |
|---|---|---|---|---|
| | **Column 1: Codebtor** | | **Column 2: Creditor** | |
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.191 | Hornblower Cruise Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.192 | Hornblower Cruise Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.193 | Hornblower Cruise Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.194 | Hornblower Cruise Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.195 | Hornblower Cruise Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.196 | Hornblower Cruises and Events Canada Limited | 207 QUEENS QUAY W, STE. 425 TORONTO, ON M5J 1A7 CANADA | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.197 | Hornblower Cruises and Events Canada Limited | 207 QUEENS QUAY W, STE. 425 TORONTO, ON M5J 1A7 CANADA | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.198 | Hornblower Cruises and Events Canada Limited | 207 QUEENS QUAY W, STE. 425 TORONTO, ON M5J 1A7 CANADA | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |

| Debtor | Venture Ashore, LLC | | Case number (If known): | 24-90103 (MI) |
|---|---|---|---|---|
| | Name | | | |

## Additional Page if Debtor Has More Codebtors

| | Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.199 | Hornblower Cruises and Events Canada Limited | 207 QUEENS QUAY W, STE. 425 TORONTO, ON M5J 1A7 CANADA | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.200 | Hornblower Cruises and Events Canada Limited | 207 QUEENS QUAY W, STE. 425 TORONTO, ON M5J 1A7 CANADA | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.201 | Hornblower Cruises and Events, Inc. | 455 N. CITYFRONT PLAZA DR., STE. 2600 CHICAGO, IL 60611 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.202 | Hornblower Cruises and Events, Inc. | 455 N. CITYFRONT PLAZA DR., STE. 2600 CHICAGO, IL 60611 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.203 | Hornblower Cruises and Events, Inc. | 455 N. CITYFRONT PLAZA DR., STE. 2600 CHICAGO, IL 60611 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.204 | Hornblower Cruises and Events, Inc. | 455 N. CITYFRONT PLAZA DR., STE. 2600 CHICAGO, IL 60611 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.205 | Hornblower Cruises and Events, Inc. | 455 N. CITYFRONT PLAZA DR., STE. 2600 CHICAGO, IL 60611 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.206 | Hornblower Cruises and Events, LLC | 455 N. CITYFRONT PLAZA DR., STE. 2600 CHICAGO, IL 60611 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |

| Debtor | Venture Ashore, LLC | Case number (If known): | 24-90103 (MI) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.207 | Hornblower Cruises and Events, LLC | 455 N. CITYFRONT PLAZA DR., STE. 2600 CHICAGO, IL 60611 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.208 | Hornblower Cruises and Events, LLC | 455 N. CITYFRONT PLAZA DR., STE. 2600 CHICAGO, IL 60611 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.209 | Hornblower Cruises and Events, LLC | 455 N. CITYFRONT PLAZA DR., STE. 2600 CHICAGO, IL 60611 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.210 | Hornblower Cruises and Events, LLC | 455 N. CITYFRONT PLAZA DR., STE. 2600 CHICAGO, IL 60611 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.211 | Hornblower Development, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.212 | Hornblower Development, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.213 | Hornblower Development, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.214 | Hornblower Development, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |

| Debtor | Venture Ashore, LLC | Case number (If known): | 24-90103 (MI) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.215 | Hornblower Development, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.216 | Hornblower Energy, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.217 | Hornblower Energy, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.218 | Hornblower Energy, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.219 | Hornblower Energy, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.220 | Hornblower Energy, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.221 | Hornblower Facility Operations, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.222 | Hornblower Facility Operations, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |

Debtor    Venture Ashore, LLC
          Name

Case number (If known):  24-90103 (MI)

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.223 | Hornblower Facility Operations, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D  ☐ E/F  ☐ G |
| 2.224 | Hornblower Facility Operations, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D  ☐ E/F  ☐ G |
| 2.225 | Hornblower Facility Operations, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D  ☐ E/F  ☐ G |
| 2.226 | Hornblower Ferry Holdings II, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D  ☐ E/F  ☐ G |
| 2.227 | Hornblower Ferry Holdings II, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D  ☐ E/F  ☐ G |
| 2.228 | Hornblower Ferry Holdings II, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D  ☐ E/F  ☐ G |
| 2.229 | Hornblower Ferry Holdings II, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D  ☐ E/F  ☐ G |
| 2.230 | Hornblower Ferry Holdings II, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D  ☐ E/F  ☐ G |

Debtor    Venture Ashore, LLC
          Name

Case number (If known):    24-90103 (MI)

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.231 | Hornblower Ferry Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.232 | Hornblower Ferry Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.233 | Hornblower Ferry Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.234 | Hornblower Ferry Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.235 | Hornblower Ferry Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.236 | Hornblower Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.237 | Hornblower Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.238 | Hornblower Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |

Debtor   Venture Ashore, LLC
Name

Case number (If known):   24-90103 (MI)

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.239 | Hornblower Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.240 | Hornblower Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.241 | Hornblower Freedom, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.242 | Hornblower Freedom, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.243 | Hornblower Freedom, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.244 | Hornblower Freedom, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.245 | Hornblower Freedom, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.246 | Hornblower Group, Inc. | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |

| Debtor | Venture Ashore, LLC | Case number (If known): | 24-90103 (MI) |

Name

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.247 | Hornblower Group, Inc. | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.248 | Hornblower Group, Inc. | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.249 | Hornblower Group, Inc. | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.250 | Hornblower Group, Inc. | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |
| 2.251 | Hornblower Holdco, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.252 | Hornblower Holdco, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.253 | Hornblower Holdco, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.254 | Hornblower Holdco, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |

Debtor    Venture Ashore, LLC

Name

Case number (If known):   24-90103 (MI)

| ■ | **Additional Page if Debtor Has More Codebtors** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.255 | Hornblower Holdco, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D  ☐ E/F  ☐ G |
| 2.256 | Hornblower Hospitality Services, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D  ☐ E/F  ☐ G |
| 2.257 | Hornblower Hospitality Services, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D  ☐ E/F  ☐ G |
| 2.258 | Hornblower Hospitality Services, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D  ☐ E/F  ☐ G |
| 2.259 | Hornblower Hospitality Services, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D  ☐ E/F  ☐ G |
| 2.260 | Hornblower Hospitality Services, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D  ☐ E/F  ☐ G |
| 2.261 | Hornblower India Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D  ☐ E/F  ☐ G |
| 2.262 | Hornblower India Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D  ☐ E/F  ☐ G |

Debtor  Venture Ashore, LLC
        Name

Case number (If known): 24-90103 (MI)

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.263 | Hornblower India Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.264 | Hornblower India Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.265 | Hornblower India Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |
| 2.266 | Hornblower Metro Ferry, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.267 | Hornblower Metro Ferry, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.268 | Hornblower Metro Ferry, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.269 | Hornblower Metro Ferry, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.270 | Hornblower Metro Ferry, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |

Debtor   Venture Ashore, LLC

Name

Case number (If known):   24-90103 (MI)

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.271 | Hornblower Metro Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.272 | Hornblower Metro Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.273 | Hornblower Metro Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.274 | Hornblower Metro Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.275 | Hornblower Metro Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.276 | Hornblower Metro Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.277 | Hornblower Metro Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.278 | Hornblower Metro Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |

| Debtor | Venture Ashore, LLC | Case number (If known): | 24-90103 (MI) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.279 | Hornblower Metro Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.280 | Hornblower Metro Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.281 | Hornblower Municipal Operations, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.282 | Hornblower Municipal Operations, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.283 | Hornblower Municipal Operations, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.284 | Hornblower Municipal Operations, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.285 | Hornblower Municipal Operations, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.286 | Hornblower New York, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |

Debtor   Venture Ashore, LLC
Name

Case number (If known):   24-90103 (MI)

| | | **Additional Page if Debtor Has More Codebtors** |
|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.287 | Hornblower New York, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.288 | Hornblower New York, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.289 | Hornblower New York, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.290 | Hornblower New York, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.291 | Hornblower Shipyard, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.292 | Hornblower Shipyard, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.293 | Hornblower Shipyard, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.294 | Hornblower Shipyard, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |

| Debtor | Venture Ashore, LLC | Case number (If known): | 24-90103 (MI) |
|---|---|---|---|
| | Name | | |

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.295 | Hornblower Shipyard, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |
| 2.296 | Hornblower Sub, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.297 | Hornblower Sub, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.298 | Hornblower Sub, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.299 | Hornblower Sub, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.300 | Hornblower Sub, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |
| 2.301 | Hornblower UK Holdings Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET<br>ROTHERHITHE<br>LONDON, SE16 4TU<br>UNITED KINGDOM | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.302 | Hornblower UK Holdings Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET<br>ROTHERHITHE<br>LONDON, SE16 4TU<br>UNITED KINGDOM | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |

Debtor   Venture Ashore, LLC
Name

Case number (If known):   24-90103 (MI)

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.303 | Hornblower UK Holdings Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET ROTHERHITHE LONDON, SE16 4TU UNITED KINGDOM | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.304 | Hornblower UK Holdings Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET ROTHERHITHE LONDON, SE16 4TU UNITED KINGDOM | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.305 | Hornblower UK Holdings Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET ROTHERHITHE LONDON, SE16 4TU UNITED KINGDOM | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.306 | Hornblower Yachts, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.307 | Hornblower Yachts, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.308 | Hornblower Yachts, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.309 | Hornblower Yachts, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.310 | Hornblower Yachts, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |

Debtor  Venture Ashore, LLC
Name

Case number (If known):  24-90103 (MI)

---

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.311 | JJ Audubon, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.312 | JJ Audubon, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.313 | JJ Audubon, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.314 | JJ Audubon, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.315 | JJ Audubon, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.316 | Journey Beyond Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.317 | Journey Beyond Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.318 | Journey Beyond Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |

| Debtor | Venture Ashore, LLC | Case number (If known): | 24-90103 (MI) |
|---|---|---|---|
| | Name | | |

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.319 | Journey Beyond Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.320 | Liberty Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.321 | Liberty Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.322 | Liberty Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.323 | Liberty Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.324 | Liberty Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.325 | Liberty Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.326 | Liberty Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |

Debtor  Venture Ashore, LLC
Name

Case number (If known):   24-90103 (MI)

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.327 | Liberty Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.328 | Liberty Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.329 | Liberty Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.330 | Liberty Hospitality, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.331 | Liberty Hospitality, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.332 | Liberty Hospitality, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.333 | Liberty Hospitality, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.334 | Liberty Hospitality, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |

| Debtor | Venture Ashore, LLC | Case number (If known): | 24-90103 (MI) |

Name

## Additional Page if Debtor Has More Codebtors

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.335 | Liberty Landing Ferries, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.336 | Liberty Landing Ferries, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.337 | Liberty Landing Ferries, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.338 | Liberty Landing Ferries, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.339 | Liberty Landing Ferries, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.340 | Mission Bay Water Transit Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.341 | Mission Bay Water Transit Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.342 | Mission Bay Water Transit Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |

Debtor   Venture Ashore, LLC
         Name
                                                    Case number (If known):   24-90103 (MI)

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.343 | Mission Bay Water Transit Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D <br> ☐ E/F <br> ☐ G |
| 2.344 | Mission Bay Water Transit Fleet, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D <br> ☐ E/F <br> ☐ G |
| 2.345 | Mission Bay Water Transit, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D <br> ☐ E/F <br> ☐ G |
| 2.346 | Mission Bay Water Transit, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D <br> ☐ E/F <br> ☐ G |
| 2.347 | Mission Bay Water Transit, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D <br> ☐ E/F <br> ☐ G |
| 2.348 | Mission Bay Water Transit, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D <br> ☐ E/F <br> ☐ G |
| 2.349 | Mission Bay Water Transit, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D <br> ☐ E/F <br> ☐ G |
| 2.350 | Niagara Jet Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D <br> ☐ E/F <br> ☐ G |

| Debtor | Venture Ashore, LLC | | | Case number (if known): | 24-90103 (MI) |
|---|---|---|---|---|---|
| | Name | | | | |

### Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.351 | Niagara Jet Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.352 | Niagara Jet Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.353 | Niagara Jet Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.354 | Niagara Jet Holdings, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.355 | San Francisco Pier 33, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.356 | San Francisco Pier 33, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.357 | San Francisco Pier 33, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.358 | San Francisco Pier 33, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |

Debtor   Venture Ashore, LLC
         Name

Case number (If known):   24-90103 (MI)

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.359 | San Francisco Pier 33, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |
| 2.360 | SEA Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200<br>FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.361 | SEA Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200<br>FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.362 | SEA Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200<br>FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.363 | SEA Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200<br>FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.364 | SEA Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200<br>FORT LAUDERDALE, FL 33308 | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |
| 2.365 | Seaward Services, Inc. | 203 W. 1ST STREET, SUITE A<br>NEW ALBANY, IN 47150 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.366 | Seaward Services, Inc. | 203 W. 1ST STREET, SUITE A<br>NEW ALBANY, IN 47150 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |

Debtor   Venture Ashore, LLC
Name

Case number (If known):   24-90103 (MI)

| | | | Additional Page if Debtor Has More Codebtors | |
|---|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.367 | Seaward Services, Inc. | 203 W. 1ST STREET, SUITE A NEW ALBANY, IN 47150 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.368 | Seaward Services, Inc. | 203 W. 1ST STREET, SUITE A NEW ALBANY, IN 47150 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.369 | Seaward Services, Inc. | 203 W. 1ST STREET, SUITE A NEW ALBANY, IN 47150 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.370 | Statue Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.371 | Statue Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.372 | Statue Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.373 | Statue Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.374 | Statue Cruises, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |

| Debtor | Venture Ashore, LLC | Case number (If known): | 24-90103 (MI) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.375 | Statue of Liberty IV, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.376 | Statue of Liberty IV, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.377 | Statue of Liberty IV, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.378 | Statue of Liberty IV, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.379 | Statue of Liberty IV, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.380 | Statue of Liberty V, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.381 | Statue of Liberty V, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.382 | Statue of Liberty V, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |

| Debtor | Venture Ashore, LLC | Case number (If known): | 24-90103 (MI) |
|---|---|---|---|

Name

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.383 | Statue of Liberty V, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.384 | Statue of Liberty V, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.385 | Statue of Liberty VI, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.386 | Statue of Liberty VI, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.387 | Statue of Liberty VI, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.388 | Statue of Liberty VI, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.389 | Statue of Liberty VI, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.390 | TCB Consulting, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |

Debtor  Venture Ashore, LLC
        Name

Case number (If known):  24-90103 (MI)

| | **Additional Page if Debtor Has More Codebtors** |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.391 | TCB Consulting, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.392 | TCB Consulting, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.393 | TCB Consulting, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.394 | TCB Consulting, LLC | PIER 3, THE EMBARCADERO<br>SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |
| 2.395 | Victory Holdings I, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200<br>FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.396 | Victory Holdings I, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200<br>FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.397 | Victory Holdings I, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200<br>FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.398 | Victory Holdings I, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200<br>FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |

| Debtor | Venture Ashore, LLC | Case number (If known): | 24-90103 (MI) |
|---|---|---|---|
| | Name | | |

### Additional Page if Debtor Has More Codebtors

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.399 | Victory Holdings I, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.400 | Victory Holdings II, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.401 | Victory Holdings II, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.402 | Victory Holdings II, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.403 | Victory Holdings II, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.404 | Victory Holdings II, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.405 | Victory Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.406 | Victory Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |

| Debtor | Venture Ashore, LLC | Case number (If known): | 24-90103 (MI) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Codebtors

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.407 | Victory Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.408 | Victory Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.409 | Victory Operating Company, LLC | 2400 E. COMMERCIAL BLVD., STE. 1200 FORT LAUDERDALE, FL 33308 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.410 | Walks of New York Tours, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.411 | Walks of New York Tours, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.412 | Walks of New York Tours, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.413 | Walks of New York Tours, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.414 | Walks of New York Tours, LLC | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |

| Debtor | Venture Ashore, LLC | Case number (If known): | 24-90103 (MI) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Codebtors

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.415 | Walks, LLC (Delaware) | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.416 | Walks, LLC (Delaware) | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.417 | Walks, LLC (Delaware) | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.418 | Walks, LLC (Delaware) | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.419 | Walks, LLC (Delaware) | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D<br>☐ E/F<br>☐ G |
| 2.420 | Walks, LLC (Texas) | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.421 | Walks, LLC (Texas) | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | ALTER DOMUS (US) LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.422 | Walks, LLC (Texas) | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D<br>☐ E/F<br>☐ G |

| Debtor | Venture Ashore, LLC | Case number (If known): | 24-90103 (MI) |
|--------|---------------------|------------------------|---------------|
| | Name | | |

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|--|-------------------|----------------|-------------------|-------------------------------|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.423 | Walks, LLC (Texas) | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | GLAS TRUST COMPANY LLC | ☑ D  ☐ E/F  ☐ G |
| 2.424 | Walks, LLC (Texas) | PIER 3, THE EMBARCADERO SAN FRANCISCO, CA 94111 | UBS AG, STAMFORD BRANCH | ☑ D  ☐ E/F  ☐ G |
| 2.425 | Yardarm Club (The) Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET LONDON, SE16 4TU UNITED KINGDOM | ALTER DOMUS (US) LLC | ☑ D  ☐ E/F  ☐ G |
| 2.426 | Yardarm Club (The) Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET LONDON, SE16 4TU UNITED KINGDOM | ALTER DOMUS (US) LLC | ☑ D  ☐ E/F  ☐ G |
| 2.427 | Yardarm Club (The) Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET LONDON, SE16 4TU UNITED KINGDOM | GLAS TRUST COMPANY LLC | ☑ D  ☐ E/F  ☐ G |
| 2.428 | Yardarm Club (The) Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET LONDON, SE16 4TU UNITED KINGDOM | GLAS TRUST COMPANY LLC | ☑ D  ☐ E/F  ☐ G |
| 2.429 | Yardarm Club (The) Limited | CHERRY GARDEN PIER, CHERRY GARDEN STREET LONDON, SE16 4TU UNITED KINGDOM | UBS AG, STAMFORD BRANCH | ☑ D  ☐ E/F  ☐ G |
| 2.430 | York River Boat Cruises Limited | BERMONDSEY WALL EAST LONDON, SE16 4TU UNITED KINGDOM | ALTER DOMUS (US) LLC | ☑ D  ☐ E/F  ☐ G |

| Debtor | Venture Ashore, LLC | | | Case number (If known): | 24-90103 (MI) |
|---|---|---|---|---|---|
| | Name | | | | |

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.431 | York River Boat Cruises Limited | BERMONDSEY WALL EAST LONDON, SE16 4TU UNITED KINGDOM | ALTER DOMUS (US) LLC | ☑ D ☐ E/F ☐ G |
| 2.432 | York River Boat Cruises Limited | BERMONDSEY WALL EAST LONDON, SE16 4TU UNITED KINGDOM | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.433 | York River Boat Cruises Limited | BERMONDSEY WALL EAST LONDON, SE16 4TU UNITED KINGDOM | GLAS TRUST COMPANY LLC | ☑ D ☐ E/F ☐ G |
| 2.434 | York River Boat Cruises Limited | BERMONDSEY WALL EAST LONDON, SE16 4TU UNITED KINGDOM | UBS AG, STAMFORD BRANCH | ☑ D ☐ E/F ☐ G |
| 2.435 | | | | ☐ D ☐ E/F ☐ G |
| 2.436 | | | | ☐ D ☐ E/F ☐ G |
| 2.437 | | | | ☐ D ☐ E/F ☐ G |
| 2.438 | | | | ☐ D ☐ E/F ☐ G |

**Fill in this information to identify the case and this filing:**

Debtor name  Venture Ashore, LLC

United States Bankruptcy Court for the:  Southern District of Texas, Houston Division

Case number (If known)  24-90103 (MI)

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☑ Amended Schedule  G

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders*  (Official Form 204)

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  4/19/2024
　　　　　　  MM / DD / YYYY

X /s/ Jonathan Hickman
Signature of individual signing on behalf of debtor

Jonathan Hickman
Printed name

Chief Restructuring Officer
Position or relationship to debtor